# UNITED STATES DISTRICT COURT
## EASTERN DISTRICT OF PENNSYLVANIA

| | |
|---|---|
| ALZHEIMER'S INSTITUTE OF AMERICA, INC.,<br>　　　　　　　　Plaintiff,<br><br>　　　　v.<br><br>AVID RADIOPHARMACEUTICALS, and THE TRUSTEES OF THE UNIVERSITY OF PENNSYLVANIA,<br>　　　　　　　　Defendants,<br>and<br><br>UNIVERSITY OF SOUTH FLORIDA BOARD OF TRUSTEES,<br>　　　　　　　　Intervernor. | Case No. 2:10-cv-06908-TJS |

## <u>AIA AMERICA, INC.'S NOTICE OF APPEAL</u>

Notice is hereby given that Plaintiff AIA America, Inc. hereby appeals to the United States Court of Appeals for the Federal Circuit from the August 17, 2016, Order on Avid Radiopharmaceuticals' Motion for Attorneys' Fees, as well as all interlocutory orders, decisions, determinations, and conclusions, whether written or oral, supporting the above judgment, including, but not limited to, those contained in the following orders: (i) the March 30, 2015 Order Granting Defendants' Attorney's Fees Motions; and (ii) the August 17, 2016 Order overruling AIA's objections to the Special Master's Report and Recommendation, and approving and adopting the Report and Recommendation.

Respectfully submitted,


**BRYAN CAVE LLP**


By____/s/ Ameer Gado_____
    J. Bennett Clark (*admitted Pro Hac Vice*)
    Ameer Gado (*admitted Pro Hac Vice*)
    One Metropolitan Square, Suite 3600
    211 North Broadway
    St. Louis, MO  63102
    (314) 259-2000
    (314) 259-2020 [Fax]
    aagado@bryancave.com

    K. Lee Marshall (*admitted Pro Hac Vice*)
    Berrie R. Goldman (*admitted Pro Hac Vice*)
    BRYAN CAVE LLP
    333 Market Street, Suite 2500
    San Francisco, CA 94105-2126
    415-675-3400  Main
    415-675-3434  Fax
    klmarshall@bryancave.com
    berrie.goldman@bryancave.com

    Keith R. Dutill, Esquire
    Joseph J. McHale, Esquire
    STRADLEY, RONON, STEVENS & YOUNG
    30 Valley Stream Parkway
    Malvern, PA  19355
    (610) 640-5800
    kdutill@stradley.com
    jmchale@stradley.com

Attorneys for Plaintiff AIA America, Inc.

## <u>CERTIFICATE OF SERVICE</u>

I, Ameer Gado, hereby certify that, on September 14, 2016, a copy of the foregoing AIA America, Inc.'s Notice of Appeal was filed electronically to be served via the Court's CM/ECF system upon all counsel of record.

/s/ Ameer Gado

_____

Ameer Gado

Form 7

FORM 7. Appeal Information Sheet

# FEDERAL CIRCUIT APPEAL INFORMATION SHEET

☑ United States District Court for the _Eastern District of Pennsylvania_

☐ United States Court of International Trade

☐ United States Court of Federal Claims

☐ United States Court of Appeals for Veterans Claims

Type of case: _Patent Infringement_

ALZHEIMER'S INSTITUTE OF AMERICA, INC. v. AVID RADIOPHARMACEUTICALS et al

(List all parties. Use an asterisk to indicate dismissed or withdrawn parties. Use a separate sheet if needed. Explain any discrepancy with the caption used on the judgment, order, or opinion.)

Docket No. _10-cv-06908_ Date of Judgment or Order _8/17/2016_

Cross or related appeal? _n/a_ Date of Notice of Appeal _9/14/2016_

Appellant is: ☑ Plaintiff ☐ Defendant ☐ Other (explain) _____

FEES: Court of Appeals docket fee paid? ☑ Yes ☐ No

U.S. Appeal? ☐ Yes ☐ No

In forma pauperis? ☐ Yes ☐ No

Is this matter under seal? ☐ Yes ☑ No

COUNSEL: (List name, firm, address, and telephone of lead counsel for each party. Indicate party represented. Use separate sheet if needed.)

GENE D. COHEN
COHEN SEGLIAS PALLAS GREENHALL &
FURMAN PC
UNITED PLAZA, 19TH FL
30 SOUTH 17TH ST
PHILADELPHIA, PA 19103

KEITH R. DUTILL
STRADLEY, RONON, STEVENS & YOUNG, LLP
30 VALLEY STREAM PARKWAY
MALVERN, PA 19355

COURT REPORTER: (Name and telephone): _____

IMPORTANT: Attach a copy of the judgment or order appealed from and any supporting opinion or memorandum. Forward together with a copy of the notice of appeal and certified docket entries.

Clerk of Court
United States Court of Appeals for the Federal Circuit
717 Madison Place, NW
Washington, DC 20439

<span style="color:red">SEALDC</span>,<span style="color:red">SEAL-ORD</span>,CLOSED,APPEAL,<span style="color:blue">MOTREF</span>,<span style="color:blue">SPECIAL</span>

# United States District Court
## Eastern District of Pennsylvania (Philadelphia)
## CIVIL DOCKET FOR CASE #: 2:10-cv-06908-TJS
## Internal Use Only

| | |
|---|---|
| ALZHEIMER'S INSTITUTE OF AMERICA, INC. v. AVID RADIOPHARMACEUTICALS et al | Date Filed: 11/24/2010 |
| Assigned to: HONORABLE TIMOTHY J. SAVAGE | Date Terminated: 09/09/2013 |
| | Jury Demand: None |
| Referred to: MAGISTRATE JUDGE M. FAITH ANGELL (Settlement) | Nature of Suit: 830 Property Rights: Patent |
| related Case: 2:15-cv-03641-RBS | Jurisdiction: Federal Question |
| Case in other court: Federal Circuit, 13-01544 | |
| Cause: 35:271 Patent Infringement | |

**Special Master**

**GENE D. COHEN**        represented by    **GENE D. COHEN**
COHEN SEGLIAS PALLAS
GREENHALL & FURMAN PC
UNITED PLAZA, 19TH FL
30 SOUTH 17TH ST
PHILADELPHIA, PA 19103
215-564-1700
Email: gcohen@cohenseglias.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**ALZHEIMER'S INSTITUTE OF AMERICA, INC.**        represented by    **KEITH R. DUTILL**
STRADLEY, RONON, STEVENS
& YOUNG, LLP
30 VALLEY STREAM PARKWAY

MALVERN, PA 19355
610-640-5800
Email: kdutill@stradley.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**AMEER GADO**
BRYAN CAVE LLP
ONE METROPOLITAN SQ SUITE
3600
211 NORTH BROADWAY
ST. LOUIS, MO 63102
314-259-2745
Email: aagado@bryancave.com
*ATTORNEY TO BE NOTICED*

**BENJAMIN J. SODEY**
BRYAN CAVE, LLP
211 N. BROADWAY STE 3600
ONE METROPOLITAN SQ.
ST. LOUIS, MO 63102
314-259-2446
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**BERRIE R. GOLDMAN**
BRYAN CAVE LLP
560 Mission Street, 25th Floor
SAN FRANCISCO, CA 94105
415-675-3400
Email:
berrie.goldman@bryancave.com
*ATTORNEY TO BE NOTICED*

**J. BENNETT CLARK**
BRYAN CAVE, LLP
211 N. BROADWAY STE 3600
ONE METROPOLITAN SQ.
ST. LOUIS, MO 63102
314-259-2418
Email: ben.clark@bryancave.com
*ATTORNEY TO BE NOTICED*

**JOSEPH J. MCHALE**
STRADLEY, RONON, STEVENS
& YOUNG, LLP
30 VALLEY STREAM PARKWAY

MALVERN, PA 19355

610-640-5800
Email: jmchale@stradley.com
*ATTORNEY TO BE NOTICED*

**LEE MARSHALL**
BRYAN CAVE LLP
560 Mission Street
25th Floor
SAN FRANCISCO, CA 94105
415-675-3400
Email: klmarshall@bryancave.com
*ATTORNEY TO BE NOTICED*

**MICHELLE ORLOSKI**
STRADLEY RONON STEVENS
YOUNG
2600 ONE COMMERCE SQ
2005 MARKET ST
PHILADELPHIA, PA 19103
215-564-8000
Fax: 215-564-8120
Email: morloski@stradley.com
*ATTORNEY TO BE NOTICED*

**PETER C. BUCKLEY**
FOX ROTHSCHILD, LLP
2000 MARKET STREET
10TH FLOOR
PHILADELPHIA, PA 19103
215-299-2854
Email:
pcbuckley@foxrothschild.com
*ATTORNEY TO BE NOTICED*

V.

**Defendant**

**AVID**                    represented by **CHARLES S. MARION**
**RADIOPHARMACEUTICALS**                 PEPPER HAMILTON LLP
                            3000 TWO LOGAN SQUARE
                            18TH & ARCH STS
                            PHILADELPHIA, PA 19103
                            215-981-4119

Fax: 215-754-4291
Email: marionc@pepperlaw.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**JOHN D. SIMMONS**
PANITCH SCHWARZE
BELISARIO & NADEL LLP
ONE COMMERCE SQ SUITE
2200
2005 MARKET ST.
PHILADELPHIA, PA 19103
215-965-1268
Fax: 215-965-1331
Email: jsimmons@panitchlaw.com
*TERMINATED: 07/24/2014*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**CHARLES E. LIPSEY**
FINNEGAN, HENDERSON,
FARABOW, GARRETT &
DUNNER, L.L.P.
TWO FREEDOM SQUARE
11955 FREEDON DRIVE
RESTON, VA 20190-5675
571-203-2755
Email: charles.lipsey@finnegan.com

*ATTORNEY TO BE NOTICED*

**DANIELLE A. DUSZCZYSZYN**
FINNEGAN HENDERSON
FARABOW GARRETT &
DUNNER LLP
901 NEW YORK AVENUE NW
WASHINGTON, DC 20001
202-408-4142
Email:
danielle.duszczyszyn@finnegan.com

*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**L. SCOTT BURWELL**
FINEGAN, HENDERSON,
FARABOW GARRETT &
DUNNER, L.L.P.
TWO FREEDOM SQUARE
11955 FREEDOM DRIVE
RESTON, VA 20190
571-203-2700
Fax: 202-408-4400
Email: scott.burwell@finnegan.com
*ATTORNEY TO BE NOTICED*

**LAURA P. MASUROVSKY**
FINNEGAN, HENDERSON,
FARABOW, GARRETT &
DUNNER, L.L.P.
901 NEW YORK AVE NW
WASHINGTON, DC 20001
202-408-4043
Email:
laura.masurovsky@finnegan.com
*ATTORNEY TO BE NOTICED*

**MANISHA A. DESAI**
ELI LILLY & CO
LILLY CORPORATE CENTER
INDIANAPOLIS, IN 46285
317-433-5333
Email: madesai@lilly.com
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**MARK J. FELDSTEIN**
FINNEGAN, HENDERSON
901 NEW YORK AVE NW
WASHINGTON, DC 20001
202-408-4092
Email:
mark.feldstein@finnegan.com
*ATTORNEY TO BE NOTICED*

**MICHAEL J. LEONARD**

PANITCH SCHWARZE
BELISARIO & NADEL LLP
ONE COMMERCE SQUARE
2005 MARKET ST STE 2200
PHILADELPHIA, PA 19103-7086
215-965-1257
*ATTORNEY TO BE NOTICED*

**NATHANIEL S. EDWARDS**
FINNEGAN HENDERSON
FARABOW GARRETT &
DUNNER LLP
55 CAMBRIDGE PARKWAY 7TH
FL
CAMBRIDGE, MA 02142-1215
617-452-1669
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**ROBERT D. BAJEFSKY**
FINNEGAN, HENDERSON,
FARABOW, GARRETT &
DUNNER
901 NEW YORK AVENUE
WASHINGTON, DC 20001-4413
202-408-4095
*ATTORNEY TO BE NOTICED*

**STEPHEN G. HARVEY**
STEVE HARVEY LLC
1880 JOHN F KENNEDY BLVD
SUITE 1715
PHILADELPHIA, PA 19103
215-438-6600
Fax: 215-438-6666
Email: steve@steveharveylaw.com
*TERMINATED: 06/13/2014*

**Defendant**

**THE TRUSTEES OF THE
UNIVERSITY OF
PENNSYLVANIA**

represented by **JOSEPH LUCCI**
WOODCOCK WASHBURN LLP
CIRA CENTRE, 12TH FL
2929 ARCH STREET

PHILADELPHIA, PA 19104-2891
215-568-3100
Email: jlucci@bakerlaw.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**CHARLES S. MARION**
(See above for address)
*ATTORNEY TO BE NOTICED*

**JAMES VAUGHN SPENCER**
WOODCOCK WASHBURN LLP
CIRA CENTRE
2929 ARCH ST., 12TH FL
PHILADELPHIA, PA 19104-2891
215-564-0925
Email: jspencer@bakerlaw.com
*ATTORNEY TO BE NOTICED*

**JORDAN JONAS OLIVER**
324 WASHINGTON AVE #44
GRAND HAVEN, MI 49417
703-372-2992
Email:
jordanjonasoliver@gmail.com
*TERMINATED: 06/24/2014*

V.

**Movant**

**UNIVERSITY OF SOUTH
FLORIDA BOARD OF
TRUSTEES**

represented by **DAVID SCOTT TAYLOR**
BERENATO & WHITE LLC
6550 ROCK SPRING DR STE 240
BETHESDA, MD 20817
301-896-0600
Email: dtaylor@bw-iplaw.com
*TERMINATED: 07/31/2014*
*LEAD ATTORNEY*
*PRO HAC VICE*

**ROBERT M. GOLDICH**
GREENBERG TRAURIG PA
2700 TWO COMMERCE SQUARE

2001 MARKET ST.
PHILADELPHIA, PA 19104
215-988-7883
Fax: 215-988-7801
Email: goldichr@gtlaw.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**BONNIE M. HOFFMAN**
HANGLEY ARONCHICK SEGAL
& PUDLIN
ONE LOGAN SQUARE
27TH FLOOR
PHILADELPHIA, PA 19103
215-496-7062
Email: bhoffman@hangley.com
*TERMINATED: 07/24/2014*

**DYLAN J. STEINBERG**
HANGLEY ARONCHICK SEGAL
& PUDLIN
ONE LOGAN SQ 27TH FL
PHILADELPHIA, PA 19103-6933
215-496-7375
Email: dsteinberg@hangley.com
*TERMINATED: 07/24/2014*

**KYLE G. HEPNER**
BERENATO & WHITE LLC
6550 ROCK SPRING DR STE 240
BETHESDA, MD 20817
301-896-0600
*TERMINATED: 07/31/2014*
*PRO HAC VICE*

**ROBERT L. EBBY**
HANGLEY ARONCHICK SEGAL
AND PUDLIN
ONE LOGAN SQUARE
27TH FLOOR
PHILADELPHIA, PA 19103
215-496-7053

Fax: 215-568-0300
Email: rebby@hangley.com
*TERMINATED: 07/24/2014*

**RONALD P. SCHILLER**
HANGLEY ARONCHICK SEGAL
PUDLIN & SCHILLER
ONE LOGAN SQUARE 27TH FL
PHILADELPHIA, PA 19103
215-568-6200
Fax: 215-568-0300
Email: rschiller@hangley.com
*TERMINATED: 07/24/2014*

**STEVEN B. KELBER**
BERENATO & WHITE LLC
6550 ROCK SPRING DR STE 240
BETHESDA, MD 20817
301-896-0600
Email: sbkelber@aol.com
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Counter Claimant**

**THE TRUSTEES OF THE**          represented by **JOSEPH LUCCI**
**UNIVERSITY OF**                                (See above for address)
**PENNSYLVANIA**                                 *LEAD ATTORNEY*
                                                 *ATTORNEY TO BE NOTICED*

**JAMES VAUGHN SPENCER**
(See above for address)
*ATTORNEY TO BE NOTICED*

**JORDAN JONAS OLIVER**
(See above for address)
*TERMINATED: 06/24/2014*

V.

**Counter Defendant**

**ALZHEIMER'S INSTITUTE**        represented by **KEITH R. DUTILL**
**OF AMERICA, INC.**                             (See above for address)
                                                 *LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**AMEER GADO**
(See above for address)
*ATTORNEY TO BE NOTICED*

**BENJAMIN J. SODEY**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**BERRIE R. GOLDMAN**
(See above for address)
*ATTORNEY TO BE NOTICED*

**JOSEPH J. MCHALE**
(See above for address)
*ATTORNEY TO BE NOTICED*

**LEE MARSHALL**
(See above for address)
*ATTORNEY TO BE NOTICED*

**PETER C. BUCKLEY**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Counter Claimant**

| | | |
|---|---|---|
| **AVID RADIOPHARMACEUTICALS** | represented by | **CHARLES S. MARION**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**JOHN D. SIMMONS**
(See above for address)
*TERMINATED: 07/24/2014*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**LAURA P. MASUROVSKY**
(See above for address)
*ATTORNEY TO BE NOTICED*

**MANISHA A. DESAI**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**MARK J. FELDSTEIN**
(See above for address)
*ATTORNEY TO BE NOTICED*

**MICHAEL J. LEONARD**
(See above for address)
*ATTORNEY TO BE NOTICED*

**STEPHEN G. HARVEY**
(See above for address)
*TERMINATED: 06/13/2014*

V.

**Counter Defendant**

**ALZHEIMER'S INSTITUTE        represented by   KEITH R. DUTILL**
**OF AMERICA, INC.**                                      (See above for address)
                                                          *LEAD ATTORNEY*
                                                          *ATTORNEY TO BE NOTICED*

**AMEER GADO**
(See above for address)
*ATTORNEY TO BE NOTICED*

**BENJAMIN J. SODEY**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**BERRIE R. GOLDMAN**
(See above for address)
*ATTORNEY TO BE NOTICED*

**JOSEPH J. MCHALE**
(See above for address)
*ATTORNEY TO BE NOTICED*

**LEE MARSHALL**

(See above for address)
*ATTORNEY TO BE NOTICED*

**PETER C. BUCKLEY**
(See above for address)
*ATTORNEY TO BE NOTICED*

| Date Filed | # | Docket Text |
|---|---|---|
| 11/24/2010 | 1 | COMPLAINT against AVID RADIOPHARMACEUTICALS, THE TRUSTEES OF THE UNIVERSITY OF PENNSYLVANIA ( Filing fee $ 350 receipt number 033460.), filed by ALZHEIMER'S INSTITUTE OF AMERICA, INC.. (Attachments: # 1 Exhibit, # 2 Exhibit)(mima, ) (Additional attachment(s) added on 1/13/2012: # 3 designation form) (tl, ). (Entered: 11/24/2010) |
| 11/24/2010 | | Summons Issued as to AVID RADIOPHARMACEUTICALS, THE TRUSTEES OF THE UNIVERSITY OF PENNSYLVANIA. Given To: Counsel on November 24, 2010 (mima, ) (Entered: 11/24/2010) |
| 11/24/2010 | | DEMAND for Trial by Jury by ALZHEIMER'S INSTITUTE OF AMERICA, INC.. (mima, ) (Entered: 11/24/2010) |
| 11/24/2010 | 🔒 | (Court only) ***Set Flag Special (mima, ) (Entered: 11/24/2010) |
| 11/24/2010 | 2 | Disclosure Statement Form pursuant to FRCP 7.1 by ALZHEIMER'S INSTITUTE OF AMERICA, INC..(mima, ) (Entered: 11/24/2010) |
| 11/24/2010 | 3 | REPORT on the filing or determination of an action regarding patent and/or trademark number(s) 5,455,169 & 7,538,258 B2. (mima, ) (Entered: 11/24/2010) |
| 11/24/2010 | 4 | Certification of Damages in Excess of Arbitration Limits, re 1 Complaint *seeking damages in excess of $150,000.00 exclusive of interest and costs* by PETER C. BUCKLEY on behalf of ALZHEIMER'S INSTITUTE OF AMERICA, INC. (BUCKLEY, PETER) Modified on 11/30/2010 (fh) (Entered: 11/24/2010) |

| 12/03/2010 | 5 | AFFIDAVIT of Service by George Phillips re: served Complaint and Summons upon Daniel M. Skovronsky (Avid Radiopharmaceuticals) by personal service on 11/24/2010 (BUCKLEY, PETER) (Entered: 12/03/2010) |
|---|---|---|
| 12/10/2010 | 6 | NOTICE of Appearance by JOHN D. SIMMONS on behalf of AVID RADIOPHARMACEUTICALS with Certificate of Service(SIMMONS, JOHN) (Entered: 12/10/2010) |
| 12/10/2010 | 7 | NOTICE of Appearance by JOSEPH LUCCI on behalf of THE TRUSTEES OF THE UNIVERSITY OF PENNSYLVANIA with Certificate of Service(LUCCI, JOSEPH) (Entered: 12/10/2010) |
| 12/10/2010 | 8 | NOTICE of Appearance by JORDAN JONAS OLIVER on behalf of THE TRUSTEES OF THE UNIVERSITY OF PENNSYLVANIA with Certificate of Service(OLIVER, JORDAN) (Entered: 12/10/2010) |
| 12/10/2010 | 9 | STIPULATION for Extension of Time to File Answer filed by THE TRUSTEES OF THE UNIVERSITY OF PENNSYLVANIA..(LUCCI, JOSEPH) (FILED IN ERROR BY ATTORNEY; COPY FORWARDED TO CLERK/JUDGE FOR APPROVAL) Modified on 12/14/2010 (nd, ). (Entered: 12/10/2010) |
| 12/13/2010 | 10 | ORDER THAT A Rule 26 Meeting Report is due by 12/30/2010, DISCOVERY SHALL COMMENCE IMMEDIATELY, THE INITIAL DISCLOSURES UNDER FRCP 26(a) SHALL BE MADE WITHIN 14 DAYS OF THIS ORDER, AND A PRETRIAL CONFERENCE IS SET FOR 1/4/2011 AT 10:00 AM IN ROOM 9614 BEFORE HONORABLE TIMOTHY J. SAVAGE.. SIGNED BY HONORABLE TIMOTHY J. SAVAGE ON 12/13/2010. 12/13/2010 ENTERED AND COPIES E-MAILED.(kp, ) (Entered: 12/13/2010) |
| 12/13/2010 | 11 | NOTICE of Appearance by MICHAEL J. LEONARD on behalf of AVID RADIOPHARMACEUTICALS with Certificate of Service(stwe, ) (Entered: 12/14/2010) |
| 12/14/2010 | 12 | STIPULATION AND ORDER TO EXTEND TIME TO RESPOND TO COMPLAINT (DOCUMENT NO. 9) AND THE DEFENDANT SHALL RESPOND TO THE PLAINTIFF'S COMPLAINT NO LATER THAN 2/15/2011. SIGNED BY HONORABLE TIMOTHY J. |

| | | |
|---|---|---|
| | | SAVAGE ON 12/13/2010. 12/14/2010 ENTERED AND COPIES MAILED, E-MAILED.(jmf, ) (Entered: 12/14/2010) |
| 12/14/2010 | 🔒 | (Court only) ***Update Answer Deadline (jmf, ) (Entered: 12/14/2010) |
| 12/17/2010 | 13 | MOTION to Modify *the SCHEDULING ORDER* filed by AVID RADIOPHARMACEUTICALS, THE TRUSTEES OF THE UNIVERSITY OF PENNSYLVANIA.Memorandum, Proposed Order, Certificate of Service.(SIMMONS, JOHN) (Entered: 12/17/2010) |
| 12/18/2010 | 14 | RESPONSE to Motion re 13 MOTION to Modify *the SCHEDULING ORDER* filed by ALZHEIMER'S INSTITUTE OF AMERICA, INC.. (BUCKLEY, PETER) (Entered: 12/18/2010) |
| 12/20/2010 | 15 | ORDER THAT DEFENDANT'S MOTION TO MODIFY THE SCHEDULING ORDER IS DENIED.SIGNED BY HONORABLE TIMOTHY J. SAVAGE ON 12/20/2010.12/20/2010 ENTERED AND COPIES MAILED AND E-MAILED.(stwe, ) (Entered: 12/20/2010) |
| 12/21/2010 | 16 | MOTION FOR PRO HAC VICE OF BERRIE GOLDMAN, ESQ., ON BEHALF OF PLFF ALZHEIMER'S INSTITUTE OF AMERICA, INC., STATEMENT, CERTIFICATE OF SERVICE. ($40.00 PAID RECEIPT #034757)(gn, ) (Entered: 12/21/2010) |
| 12/21/2010 | 17 | MOTION FOR PRO HAC VICE OF LEE MARSHALL, ESQ., ON BEHALF OF PLFF ALZHEIMER'S INSTITUTE OF AMERICA, INC., STATEMENT, CERTIFICATE OF SERVICE. ($40.00 PAID RECEIPT #034757)(tomg, ) (Entered: 12/23/2010) |
| 12/22/2010 | 18 | ORDER THAT THE MOTION IS GRANTED AND BERRIE R. GOLDMAN ESQUIRE IS ADMITTED PRO HAC VICE TO THE BAR OF THIS COURT TO REPRESENT THE PLAINTIFF ALZHEIMER'S INSTITUTE OF AMERICA, INC. FOR PURPOSES OF THIS ACTION ONLY. IT IS FURTHER ORDERED THAT COUNSEL SHALL FILE ALL PLEADINGS ELECTRONICALLY USING THE ELECTRONIC CASE FILING (ECF) SYSTEM, AND FOLLOW JUDGE |

| | | |
|---|---|---|
| | | SAVAGE'S POLICIES AND PROCEDURES.. SIGNED BY HONORABLE TIMOTHY J. SAVAGE ON 12/22/2010. 12/23/2010 ENTERED AND COPIES MAILED, E-MAILED.(jmf, ) (Entered: 12/23/2010) |
| 12/22/2010 | 🔒 | (Court only) ***Motions terminated: 16 MOTION for Pro Hac Vice filed by ALZHEIMER'S INSTITUTE OF AMERICA, INC. (md) (Entered: 12/23/2010) |
| 12/23/2010 | 19 | ORDER GRANTING MOTION FOR PRO HAC VICE. ATTORNEY LEE MARSHALL ADDED TO REPRESENT ALZEHEIMER'S INSTITUTE OF AMERICA, INC. IT IS FURTHER ORDERED THAT COUNSEL SHALL FILE ALL PLEADINGS ELECTRONICALLY USING THE ELECTRONIC CASE FILING (ECF) SYSTEM. SIGNED BY HONORABLE TIMOTHY J. SAVAGE ON 12/23/2010.12/23/2010 ENTERED AND COPIES MAILED AND E-MAILED.(stwe, ) Modified on 12/28/2010 (stwe, ). (Entered: 12/23/2010) |
| 12/27/2010 | 20 | NOTICE by AVID RADIOPHARMACEUTICALS *NOTICE OF SUBSTITUTION OF COUNSEL* (HARVEY, STEPHEN) (Entered: 12/27/2010) |
| 12/27/2010 | 21 | Disclosure Statement Form pursuant to FRCP 7.1 including Eli Lilly and Company with Certificate of Service by AVID RADIOPHARMACEUTICALS.(HARVEY, STEPHEN) (Entered: 12/27/2010) |
| 12/27/2010 | 22 | Disclosure with Rule 26 Initial Disclosures and Certificate of Service by AVID RADIOPHARMACEUTICALS. (HARVEY, STEPHEN) (Entered: 12/27/2010) |
| 12/29/2010 | 23 | MOTION for Pro Hac Vice FOR BENJAMIN J. SODEY, filed by ALZHEIMER'S INSTITUTE OF AMERICA, INC.. EXHIBITS, PROPOSED ORDER, CERTIFICATE OF SERVICE. $40.00 FEE PAID, RECEIPT No.: 34941.(sg, ) (Entered: 12/29/2010) |
| 12/29/2010 | 24 | MOTION for Pro Hac Vice FOR AMEER GADO, filed by ALZHEIMER'S INSTITUTE OF AMERICA, INC.. EXHIBITS, PROPOSED ORDER, CERTIFICATE OF SERVICE. $40.00 FEE PAID, RECEIPT No.: 34942.(sg, ) (Entered: 12/29/2010) |
| | | |

| 12/30/2010 | 25 | MOTION for Pro Hac Vice filed by AVID RADIOPHARMACEUTICALS..(HARVEY, STEPHEN) (Entered: 12/30/2010) |
|---|---|---|
| 12/30/2010 | 26 | MOTION for Pro Hac Vice filed by AVID RADIOPHARMACEUTICALS.Certificate of Service. (HARVEY, STEPHEN) (Entered: 12/30/2010) |
| 12/30/2010 | 27 | CERTIFICATE OF SERVICE by AVID RADIOPHARMACEUTICALS re 25 MOTION for Pro Hac Vice (HARVEY, STEPHEN) Modified on 12/30/2010 (sg, ). (Entered: 12/30/2010) |
| 12/30/2010 | 28 | Report of Rule 26(f) Meeting by ALZHEIMER'S INSTITUTE OF AMERICA, INC..(BUCKLEY, PETER) Modified on 1/3/2011 (nd, ). (Entered: 12/30/2010) |
| 01/03/2011 | 29 | NOTICE of Appearance by CHARLES S. MARION on behalf of AVID RADIOPHARMACEUTICALS with Certificate of Service(MARION, CHARLES) (Entered: 01/03/2011) |
| 01/04/2011 | 30 | Disclosure Statement Form pursuant to FRCP 7.1 with Certificate of Service by THE TRUSTEES OF THE UNIVERSITY OF PENNSYLVANIA.(LUCCI, JOSEPH) (Entered: 01/04/2011) |
| 01/04/2011 | 31 | ORDER THAT 23 MOTION FOR PRO HAC VICE OF BENJAMIN A. SODEY, ESQ. IS GRANTED. ( SIGNED BY HONORABLE TIMOTHY J. SAVAGE ON 1/3/11. ) 1/5/11 ENTERED AND COPIES MAILED, E-MAILED. (gn, ) (Entered: 01/05/2011) |
| 01/04/2011 | 32 | ORDER THAT 24 MOTION FOR PRO HAC VICE OF AMEER GADO, ESQ. IS GRANTED. ( SIGNED BY HONORABLE TIMOTHY J. SAVAGE ON 1/3/11. )1/5/11 ENTERED AND COPIES MAILED, E-MAILED.(gn, ) (Entered: 01/05/2011) |
| 01/04/2011 | 33 | ORDER THAT 25 MOTION FOR PRO HAC VICE OF MARK J. FELDSTEIN, ESQ IS GRANTED. ( SIGNED BY HONORABLE TIMOTHY J. SAVAGE ON 1/3/11.) 1/5/11 ENTERED AND COPIES MAILED, E-MAILED.(gn, ) (Entered: 01/05/2011) |
| 01/04/2011 | 34 | ORDER THAT 26 MOTION FOR PRO HAC VICE OF LAURA P. MASUROVSKY, ESQ. IS GRANTED. |

| | | |
|---|---|---|
| | | ( SIGNED BY HONORABLE TIMOTHY J. SAVAGE ON 1/3/11. ) 1/5/11 ENTERED AND COPIES MAILED, E-MAILED.(gn, ) (Entered: 01/05/2011) |
| 01/04/2011 | 35 | SCHEDULING ORDER: THE DEFTS SHALL FILE THEIR RESPONSES TO THE COMPLAINT NO LATER THAN 1/25/11. ALL FACT DISCOVERY DUE BY 4/1/2011. CROSS-MOTIONS FOR SUMMARY JUDGMENT SHALL BE FILED NO LATER THAN 4/29/11. ALL DEADLINES IN THIS ORDER SHALL SUPERCEDE ANY PREVIOUS DEADLINES ORDERED BY THE COURT. ( SIGNED BY HONORABLE TIMOTHY J. SAVAGE ON 1/4/11. ) 1/5/11 ENTERED AND COPIES MAILED, E-MAILED.(gn, ) (Entered: 01/05/2011) |
| 01/04/2011 | 🔒 | (Court only) ***Deadlines terminated. (gn, ) (Entered: 01/05/2011) |
| 01/04/2011 | 🔒 | (Court only) Filing fee: $ 80.00, receipt number 035246 (gn, ) (Entered: 01/06/2011) |
| 01/04/2011 | | ***Set/Reset Deadlines: Cross Motions due by 4/29/2011. (gn, ) (Entered: 01/07/2011) |
| 01/06/2011 | 🔒 | (Court only) ***Deadlines terminated. (afm, ) (Entered: 01/06/2011) |
| 01/14/2011 | 36 | MOTION TO APPROVE REQUESTS FOR INTERNATIONAL JUDICIAL ASSISTANCE PURSUANT TO THE HAGUE CONVENTION OF 18 MARCH 1970 ON TAKING OF EVIDENCE ABROAD IN CIVIL OR COMMERCIAL MATTERS filed by AVID RADIOPHARMACEUTICALS.Certification Of Motion As Uncontested,Certificate of Service. (Attachments: # 1 Exhibit A, # 2 Exhibit B)(HARVEY, STEPHEN) (Entered: 01/14/2011) |
| 01/14/2011 | 37 | MOTION for Pro Hac Vice *Admission of Manisha A. Desai* filed by AVID RADIOPHARMACEUTICALS. Application and Certificate of Service.(HARVEY, STEPHEN) (FILING FEE RECEIVED, RECEIPT # 035938) Modified on 1/19/2011 (jcab). (Entered: 01/14/2011) |
| 01/18/2011 | 38 | ORDER THAT THE MOTION 37 FOR PRO HAC VICE OF MANISHA A. DESAI, ESQ. IS ADMITTED PRO HAC |

| | | |
|---|---|---|
| | | VICE TO THIS COURT, ETC. ( SIGNED BY HONORABLE TIMOTHY J. SAVAGE ON 1/18/11. ) 1/19/11 ENTERED AND COPIES MAILED, E-MAILED. (gn, ) (Entered: 01/19/2011) |
| 01/18/2011 | 🔒 | (Court only) ***Attorney MANISHA A. DESAI for AVID RADIOPHARMACEUTICALS added. (gn, ) (Entered: 01/19/2011) |
| 01/19/2011 | 39 | ORDER THAT 36 MOTION TO APPROVE REQUESTS FOR INTERNATIONAL JUDICIAL ASSISTANCE IS GRANTED. ( SIGNED BY HONORABLE TIMOTHY J. SAVAGE ON 1/19/11. )1/20/11 ENTERED AND COPIES MAILED, E-MAILED.(gn, ) Modified on 1/20/2011 (gn, ). (Entered: 01/20/2011) |
| 01/21/2011 | 40 | Copy of Letter of Rogatory or Letters of Request to the High Court of Justice in England. 1/21/11 Entered and Original given to counsel. (gn, ) (Entered: 01/21/2011) |
| 01/21/2011 | 41 | Copy of Letter of Rogatory or Letters of Request the High Court of Justice in England. 1/21/11 Entered and Original given to counsel (gn, ) (Entered: 01/21/2011) |
| 01/25/2011 | 42 | ANSWER to 1 Complaint, COUNTERCLAIM against ALZHEIMER'S INSTITUTE OF AMERICA, INC. by THE TRUSTEES OF THE UNIVERSITY OF PENNSYLVANIA.(LUCCI, JOSEPH) (Entered: 01/25/2011) |
| 01/25/2011 | 43 | ANSWER to 1 Complaint together with /DEFENDANT AVID'S ANSWER, AFFIRMATIVE DEFENSES, AND COUNTERCLAIMS TO PLAINTIFF'S COMPLAINT, COUNTERCLAIM against ALZHEIMER'S INSTITUTE OF AMERICA, INC. by AVID RADIOPHARMACEUTICALS.(HARVEY, STEPHEN) (Entered: 01/25/2011) |
| 02/14/2011 | 44 | Joint MOTION for Protective Order *(Entry of)* filed by AVID RADIOPHARMACEUTICALS.. (Attachments: # 1 Text of Proposed Order (Protective Order))(FELDSTEIN, MARK) (Entered: 02/14/2011) |
| 02/15/2011 | 45 | ORDER THAT THE 44 JOINT MOTION FOR PROTECTIVE ORDER IS GRANED. ( SIGNED BY HONORABLE TIMOTHY J. SAVAGE ON 2/15/11. ) |

| | | 2/16/11 ENTERED AND COPIES MAILED, E-MAILED. (gn, ) (Entered: 02/16/2011) |
|---|---|---|
| 02/15/2011 | 46 | PROTECTIVE ORDER WITH COURT APPROVAL. ( SIGNED BY HONORABLE TIMOTHY J. SAVAGE ON 2/15/11. ) 2/16/11 ENTERED AND COPIES MAILED, E-MAILED.(gn, ) (Entered: 02/16/2011) |
| 02/15/2011 | 🔒 | (Court only) ***Set/Clear Flags Set Flag SEAL-ORD (gn, ) (Entered: 02/16/2011) |
| 02/18/2011 | 47 | ANSWER to 42 Answer to Complaint, Counterclaim *PLAINTIFF ALZHEIMER'S INSTITUTE OF AMERICA, INC'S ANSWER TO COUNTERCLAIMS OF DEFENDANT THE TRUSTEES OF THE UNIVERSITY OF PENNSYLVANIA* by ALZHEIMER'S INSTITUTE OF AMERICA, INC..(GOLDMAN, BERRIE) (Entered: 02/18/2011) |
| 02/18/2011 | 48 | ANSWER to 43 Answer to Complaint, Counterclaim,, *PLAINTIFF ALZHEIMER'S INSTITUTE OF AMERICA, INC'S ANSWER TO COUNTERCLAIMS OF DEFENDANT AVID RADIOPHARMACEUTICALS* by ALZHEIMER'S INSTITUTE OF AMERICA, INC..(GOLDMAN, BERRIE) (Entered: 02/18/2011) |
| 02/23/2011 | 49 | MOTION TO APPROVE A REQUEST FOR INTERNATIONAL JUDICIAL ASSISTANCE PURSUANT TO THE HAGUE CONVENTION OF 18 MARCH 1970 ON TAKING OF EVIDENCE ABROAD IN CIVIL OR COMMERCIAL MATTERS filed by AVID RADIOPHARMACEUTICALS.Certificate of Counsel,Certificate of Service. (Attachments: # 1 Exhibit A) (HARVEY, STEPHEN) (Entered: 02/23/2011) |
| 02/24/2011 | 50 | MOTION for Pro Hac Vice *MOTION OF DEFENDANT AVID RADIOPHARMACEUTICALS TO PERMIT ATTORNEY NATHANIEL S. EDWARDS TO PRATICE PRO HAC VICE, WITH EXHIBIT A* filed by AVID RADIOPHARMACEUTICALS.Certificate of Service. (HARVEY, STEPHEN) (Entered: 02/24/2011) |
| 02/24/2011 | 51 | MOTION for Pro Hac Vice *MOTION OF DEFENDANT AVID RADIOPHARMACEUTICALS TO PERMIT ATTORNEY ROBERT D. BAJEFSKY TO PRACTICE PRO HAC VICE, WITH EXHIBIT A* filed by AVID |

| | | |
|---|---|---|
| | | RADIOPHARMACEUTICALS.Certificate of Service. (HARVEY, STEPHEN) (Entered: 02/24/2011) |
| 02/25/2011 | 52 | ORDER THAT THE 49 MOTION TO APPROVE A REQUEST FOR INTERNATIONAL JUDICIAL ASSISTANCE IS GRANTED. ( SIGNED BY HONORABLE TIMOTHY J. SAVAGE ON 2/24/11. ) 2/25/11 ENTERED AND COPIES MAILED, E-MAILED. (gn, ) (Entered: 02/25/2011) |
| 02/25/2011 | 53 | ORDER THAT 51 MOTION FOR PRO HAC VICE OF ROBERT D. BAJEFSY, ESQ. IS ADMITTED TO THIS COURT TO REPRESENT THE DEFT AVID RADIOPHARMACEUTICALS FOR PURPOSES OF THIS ACTION ONLY. ( SIGNED BY HONORABLE TIMOTHY J. SAVAGE ON 2/25/11.) 2/28/11 ENTERED AND COPIES MAILED, E-MAILED.(gn, ) (Entered: 02/28/2011) |
| 02/25/2011 | 54 | ORDER THAT THE 50 MOTION FOR PRO HAC VICE OF NATHANIEL S. EDWARDS, ESQ. IS ADMITTED TO THIS COURT TO REPRESENT THE DEFT AVID RADIOPHARMACEUTICASL FOR PURPOSES OF THIS ACTION ONLY. ( SIGNED BY HONORABLE TIMOTHY J. SAVAGE ON 2/25/11.) 2/28/11 ENTERED AND COPIES MAILED, E-MAILED.(gn, ) (Entered: 02/28/2011) |
| 03/17/2011 | 55 | MOTION for Extension of Time to Complete Discovery *and for Filing Summary Judgement Motions on Standing* filed by AVID RADIOPHARMACEUTICALS, THE TRUSTEES OF THE UNIVERSITY OF PENNSYLVANIA.Certificate of Service. (Attachments: # 1 Errata 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4)(HARVEY, STEPHEN) (Entered: 03/17/2011) |
| 03/18/2011 | 56 | ORDER DENYING MOTION FOR EXTENSION OF TIME TO COMPLETE DISCOVERY. SIGNED BY HONORABLE TIMOTHY J. SAVAGE ON 3/18/2011. 3/18/2011 ENTERED AND COPIES MAILED AND E-MAILED.(stwe, ) (Entered: 03/18/2011) |
| 04/29/2011 | 57 | MOTION for Summary Judgment filed by AVID RADIOPHARMACEUTICALS..(HARVEY, STEPHEN) (Entered: 04/29/2011) |
| 04/29/2011 | 58 | NOTICE by THE TRUSTEES OF THE UNIVERSITY OF PENNSYLVANIA re 57 MOTION for Summary Judgment |

| | | |
|---|---|---|
| | | *of Joinder That AIA Lacks Standing to Bring its Patent Infringement Suit* (LUCCI, JOSEPH) (Entered: 04/29/2011) |
| 04/29/2011 | 59 | MOTION for Summary Judgment *ALZHEIMER'S INSTITUTE OF AMERICA, INC'S MOTION FOR SUMMARY JUDGMENT ON STANDING* filed by ALZHEIMER'S INSTITUTE OF AMERICA, INC... (Attachments: # 1 Text of Proposed Order Proposed Order) (GOLDMAN, BERRIE) (Entered: 04/29/2011) |
| 04/29/2011 | 60 | MEMORANDUM IN SUPPORT OF MOTION FOR SUMMARY JUDGMENT ON STANDING RE: MOTION for Summary Judgment filed by ALZHEIMER'S INSTITUTE OF AMERICA, INC. (GOLDMAN, BERRIE) Modified on 5/3/2011 (nd, ). (Entered: 04/29/2011) |
| 04/29/2011 | 61 | *DECLARATION OF K. LEE MARSHALL IN SUPPORT OF MOTION FOR SUMMARY JUDGMENT ON STANDING [REDACTED]* filed by ALZHEIMER'S INSTITUTE OF AMERICA, INC..Declaration. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5, # 6 Exhibit 6, # 7 Exhibit 7, # 8 Exhibit 8, # 9 Exhibit 9.0, # 10 Exhibit 9.1.1, # 11 Exhibit 9.1.2, # 12 Exhibit 9.2.1, # 13 Exhibit 9.2.2, # 14 Exhibit 9.3, # 15 Exhibit 10, # 16 Exhibit 11, # 17 Exhibit 12, # 18 Exhibit 13, # 19 Exhibit 14, # 20 Exhibit 15, # 21 Exhibit 16, # 22 Exhibit 17, # 23 Exhibit 18, # 24 Exhibit 19, # 25 Exhibit 20, # 26 Exhibit 21, # 27 Exhibit 22, # 28 Exhibit 23, # 29 Exhibit 24, # 30 Exhibit 25, # 31 Exhibit 26, # 32 Exhibit 27, # 33 Exhibit 28, # 34 Exhibit 29, # 35 Exhibit 30, # 36 Exhibit 31, # 37 Exhibit 32, # 38 Exhibit 33, # 39 Exhibit 34, # 40 Exhibit 35) (GOLDMAN, BERRIE) Modified on 5/3/2011 (nd, ). (Entered: 04/29/2011) |
| 04/29/2011 | 62 | *ALZHEIMER'S INSTITUTE OF AMERICA, INC.'S STATEMENT OF UNDISPUTED FACTS IN SUPPORT OF ITS MOTION FOR SUMMARY JUDGMENT ON STANDING* filed by ALZHEIMER'S INSTITUTE OF AMERICA, INC...(GOLDMAN, BERRIE) Modified on 5/3/2011 (nd, ). (Entered: 04/29/2011) |
| 04/29/2011 | 63 | MEMORANDUM IN SUPPORT OF AVID'S MOTION FOR SUMMARY JUDGMENT (DOC #63), STATEMENT, DECLARATIONS, EXHIBITS, FILED BY DEFT AVID RADIOPHARMACEUTICALS', |

| | | |
|---|---|---|
| | | CERTIFICATE OF SERVICE. ( FILED UNDER SEAL ) (gn, ) Modified on 6/1/2011 (gn, ). (Entered: 05/02/2011) |
| 04/29/2011 | 🔒 | (Court only) ***Set/Clear Flags Set Flag SEALDC (gn, ) (Entered: 05/02/2011) |
| 05/02/2011 | 64 | Certificate Under the Evidence of the Queen's Bench Division of Her Majesty's High Court of Justice and by Imperial College of Science, Technology and Medicine. ( FILED IN HARD COPY ) (gn, ) (Entered: 05/02/2011) |
| 05/02/2011 | 65 | MEMORANDUM, STATEMENT IN SUPPORT OF ITS MOTION FOR SUMMARY JUDGMENT (DOC #59), DECLARATION OF K. LEE MARSHALL IN SUPPORT OF MOTION, FILED BY PLFF ALZHEIMER'S INSTITUTE OF AMERICA, CERTIFICATES OF SERVICE.(gn, ) ( FILED UNDER SEAL ) Modified on 5/3/2011 (gn, ). Modified on 6/1/2011 (gn, ). (Entered: 05/03/2011) |
| 05/06/2011 | 66 | NOTICE by AVID RADIOPHARMACEUTICALS re 63 MOTION for Summary Judgment *(NOTICE OF FILING REDACTED VERSION OF AVID RADIOPHARMACEUTICALS MOTION FOR SUMMARY JUDGMENT THAT AIA LACKS STANDING TO BRING ITS PATENT INFRINGEMENT SUIT)* (Attachments: # 1 Motion For Summary Judgment (Redacted) Part 1, # 2 Motion For Summary Judgment (Redacted) Part 2, # 3 Motion For Summary Judgment (Redacted) Part 3, # 4 Motion For Summary Judgment (Redacted) Part 4)(HARVEY, STEPHEN) (Entered: 05/06/2011) |
| 05/09/2011 | 67 | Notice of Filing Substituted Version of Exhibit 6 to Avid Radiopharmaceuticals' Motion for Summary Judgment That AIA Lacks Standing to Brimg Its Patent Infringement Suit by AVID RADIOPHARMACEUTICALS. (HARVEY, STEPHEN) (Entered: 05/09/2011) |
| 05/13/2011 | 68 | Minute Entry for proceedings held before HONORABLE TIMOTHY J. SAVAGE: Confernce held on 5/13/11. (gn, ) (Entered: 05/16/2011) |
| 05/20/2011 | 69 | RESPONSE in Opposition re 63 MOTION for Summary Judgment, 57 MOTION for Summary Judgment *ALZHEIMER'S INSTITUTE OF AMERICA, INC.'S OPPOSITION TO DEFENDANT AVID* |

| | | |
|---|---|---|
| | | *RADIOPHARMACEUTICALS, INC.'S MOTION FOR SUMMARY JUDGMENT ON STANDING* filed by ALZHEIMER'S INSTITUTE OF AMERICA, INC.. (Attachments: # 1 Text of Proposed Order)(GOLDMAN, BERRIE) (Entered: 05/20/2011) |
| 05/20/2011 | 70 | Statement *ALZHEIMER'S INSTITUTE OF AMERICA, INC.'S STATEMENT OF DISPUTED FACTS IN RESPONSE TO DEFENDANT AVID RADIOPHARMACEUTICALS' STATEMENT OF UNDISPUTED FACTS IN SUPPORT OF ITS MOTION FOR SUMMARY JUDGMENT ON STANDING (D.N. 63)* by ALZHEIMER'S INSTITUTE OF AMERICA, INC.. (GOLDMAN, BERRIE) (Entered: 05/20/2011) |
| 05/20/2011 | 71 | Declaration re 69 Response in Opposition to Motion, *DECLARATION OF K. LEE MARSHALL IN SUPPORT OF AIA'S OPPOSITION TO AVID'S MOTION FOR SUMMARY JUDGMENT ON STANDING [REDACTED]* by ALZHEIMER'S INSTITUTE OF AMERICA, INC.. (Attachments: # 1 Exhibit 1-6 (Redacted))(GOLDMAN, BERRIE) (Entered: 05/20/2011) |
| 05/20/2011 | 72 | NOTICE by THE TRUSTEES OF THE UNIVERSITY OF PENNSYLVANIA re 65 MOTION for Summary Judgment *of Joinder in Avid's Opposition to AIA's Motion for Summary Judgment on Standing* (LUCCI, JOSEPH) (Entered: 05/20/2011) |
| 05/20/2011 | 73 | Memorandum in opposition to ALA'S (Doc #65) motion for summary judgment on standing, filed by deft AVID RADIOPHARMACEUTICALS. ( FILED UNDER SEAL ) (gn, ) (Entered: 05/23/2011) |
| 05/20/2011 | 74 | Memorandum in opposition to deft AVID RADIOPHARMACEUTICALS, INC.'S (Doc #59) motion for summary judgment on standing, filed by plff ALZHEIMER'S INSTITUTE OF AMERICA, INC., Certificate of Service ( FILED UNDER SEAL ) (gn, ) (Entered: 05/23/2011) |
| 05/20/2011 | 75 | Statement of Disputed Facts in response to deft AVID RADIOPHARMACEUTICALS' statement of undisputed facts in support of its motion for summary judgment on standing, filed by plff ALZHEIMER'S INSTITUTE OF |

| | | |
|---|---|---|
| | | AMERICA, INC., Certificate of Service. ( FILED UNDER SEAL ) (gn, ) (Entered: 05/23/2011) |
| 05/20/2011 | 76 | Declaration of K. Lee Marshall in support of ALA'S opposition to AVID'S motion for summary judgment on standing, Certificate of Service. ( FILED UNDER SEAL ) (gn, ) (Entered: 05/23/2011) |
| 05/27/2011 | 77 | REPLY to Response to Motion re 65 MOTION for Summary Judgment *ALZHEIMER'S INSTITUTE OF AMERICA, INC.'S REPLY IN SUPPORT OF ITS MOTION FOR SUMMARY JUDGMENT ON STANDING [REDACTED]* filed by ALZHEIMER'S INSTITUTE OF AMERICA, INC.. (MARSHALL, LEE) (Entered: 05/27/2011) |
| 05/27/2011 | 78 | Reply Brief in support of its motion (Doc #63) for summary judgment, filed by deft AVID RADIOPHARMACEUTICALS. ( FILED UNDER SEAL ) (gn, ) (Entered: 05/31/2011) |
| 05/27/2011 | 79 | Reply in support of its motion (Doc #65) for summary judgment on standing, filed by plff ALZHEIMER'S INSTITUTE OF AMERICA, INC., Certificate of Service. ( FILED UNDER SEAL ) (gn, ) (Entered: 05/31/2011) |
| 06/01/2011 | 🔒 | (Court only) ***Motions terminated: 65 MOTION for Summary Judgment filed by ALZHEIMER'S INSTITUTE OF AMERICA, INC. (Pursuant to Law Clerk Peggy) (gn, ) (Entered: 06/01/2011) |
| 06/01/2011 | 🔒 | (Court only) ***Motions terminated: 63 MOTION for Summary Judgment filed by AVID RADIOPHARMACEUTICALS. (Pursuant to Law Clerk Peggy) (gn, ) (Entered: 06/01/2011) |
| 06/09/2011 | 80 | Letter To The Honorable Timothy J. Savage by AVID RADIOPHARMACEUTICALS. (HARVEY, STEPHEN) (Entered: 06/09/2011) |
| 06/16/2011 | 81 | RESPONSE in Opposition re 60 MEMORANDUM IN SUPPORT OF MOTION FOR SUMMARY JUDGMENT ON STANDING RE: MOTION for Summary Judgment *ALZHEIMER'S INSTITUTE OF AMERICA, INC.'S MEMORANDUM IN SUPPORT OF MOTION FOR SUMMARY JUDGMENT ON STANDING [REDACTED]*, |

| | | |
|---|---|---|
| | | [59](#) MOTION for Summary Judgment *ALZHEIMER'S INSTITUTE OF AMERICA, INC'S MOTION FOR SUMMARY JUDGMENT ON STANDING ( Redacted Version )* filed by AVID RADIOPHARMACEUTICALS. (HARVEY, STEPHEN) (Entered: 06/16/2011) |
| 06/16/2011 | [82](#) | Response *To AIA's Statement of Undisputed Facts In Support of Its Motion for Summary Judgment On Standing ( Redacted Version )* by AVID RADIOPHARMACEUTICALS. (HARVEY, STEPHEN) (Entered: 06/16/2011) |
| 06/16/2011 | [83](#) | Declaration re [81](#) Response in Opposition to Motion, [82](#) Response */ Declaration of Dr. Henry Houlden In Support of Defendant Avid Radiopharmaceuticals' Motion for Summary Judgment* by AVID RADIOPHARMACEUTICALS. (HARVEY, STEPHEN) (Entered: 06/16/2011) |
| 06/16/2011 | [84](#) | Declaration re [82](#) Response, [81](#) Response in Opposition to Motion, */Declaration of Laura P. Masurovsky In Support Of Avid Radiopharmaceuticals Memorandum In Opposition To AIA's Motion For Summary Judgment On Standing ( Redacted Version )* by AVID RADIOPHARMACEUTICALS. (Attachments: # [1](#) Exhibit 5, # [2](#) Exhibits 11 thru 17, # [3](#) Exhibits 19 thru 26, # [4](#) Exhibits 29 thru 32, # [5](#) Exhibits 34 35 and 37)(HARVEY, STEPHEN) (Entered: 06/16/2011) |
| 06/16/2011 | [85](#) | Avid Radiopharmaceuticals' Reply Memorandum In Support Of Its Motion For Summary Judgment That AIA Lacks Standing To Bring Its Patent ( Redacted Version ) by AVID RADIOPHARMACEUTICALS. (HARVEY, STEPHEN) (Entered: 06/16/2011) |
| 08/02/2011 | [86](#) | ORDER THAT ORAL ARGUMENT ON THE MOTIONS FOR SUMMARY JUDGMENT WILL BE HEARD ON 8/10/11 AT 2:00PM IN COURTROOM 9A. ( SIGNED BY HONORABLE TIMOTHY J. SAVAGE ON 8/1/11. ) 8/3/11 ENTERED AND COPIES E-MAILED.(gn, ) (Entered: 08/03/2011) |
| 08/23/2011 | 87 | TRANSCRIPT of Proceedings held on 8/10/11 before Judge Timothy J. Savage. (gn, ) (Entered: 08/24/2011) |
| 08/31/2011 | [88](#) | MEMORANDUM. ( SIGNED BY HONORABLE TIMOTHY J. SAVAGE ON 8/31/11. ) 8/31/11 ENTERED |

| | | |
|---|---|---|
| | | AND COPIES E-MAILED.(gn, ) (Entered: 08/31/2011) |
| 08/31/2011 | 89 | ORDER THAT RADIOPHARMACEUTICALS' MOTION FOR SUMMARY JUDGMENT THAT AIA LACKS STANDING TO BRING ITS PATENT INFRINGEMENT SUITE (DOC #57) AND ALZHEIMER'S INSTITUTE OF AMERICA, INC.'S MOTION FOR SUMMARY JUDGMENT ON STANDING (DOC #59) ARE DENIED. ( SIGNED BY HONORABLE TIMOTHY J. SAVAGE ON 8/31/11. ) 8/31/11 ENTERED AND COPIES E-MAILED. (gn, ) (Entered: 08/31/2011) |
| 09/06/2011 | 90 | Minute Entry for proceedings held before HONORABLE TIMOTHY J. SAVAGE: Telephone Conference held on 9/6/11 (gn, ) (Entered: 09/07/2011) |
| 09/07/2011 | 🔒 | (Court only) ***Deadlines terminated. (afm, ) (Entered: 09/07/2011) |
| 09/12/2011 | 91 | SCHEDULING ORDER: ALL FACT DISCOVERY SHALL BE COMPLETED BY 10/31/11. ALL DAUBERT MOTIONS SHALL BE FILED BY 1/3/12. THE PARTIES SHALL FILE THEIR PRETRIAL MEMORANDA BY 2/6/12. ALL MOTIONS IN LIMINE SHALL BE FILED BY 2/17/12. A FINAL PRETRIAL CONFERENCE SET FOR 4/10/2012 AT 10:00 AM IN CHAMBERS. TRIAL DATE SET FOR 4/12/2012 AT 09:00 AM IN COURTROOM 9A. ( SIGNED BY HONORABLE TIMOTHY J. SAVAGE ON 9/12/11. ) 9/13/11 ENTERED AND COPIES E-MAILED.(gn, ) (Entered: 09/13/2011) |
| 09/22/2011 | 92 | MOTION to Intervene filed by UNIVERSITY OF SOUTH FLORIDA BOARD OF TRUSTEES.Certifcate of Service. (SCHILLER, RONALD) (Entered: 09/22/2011) |
| 09/22/2011 | 93 | ORDER THAT THE PLFF AND THE DEFTS SHALL RESPOND TO THE MOTION (DOC #92) NO LATER THAN 10/4/11. ( SIGNED BY HONORABLE TIMOTHY J. SAVAGE ON 9/22/11. ) 9/22/11 ENTERED AND COPIES E-MAILED.(gn, ) Modified on 9/23/2011 (gn, ). Modified on 9/23/2011 (gn, ). (Certified copy mailed to CCP Phila.) (Entered: 09/22/2011) |
| 09/22/2011 | 94 | NOTICE of Appearance by RONALD P. SCHILLER on behalf of UNIVERSITY OF SOUTH FLORIDA BOARD OF TRUSTEES with Certificate of Demand(SCHILLER, |

| | | RONALD) (Entered: 09/22/2011) |
|---|---|---|
| 09/23/2011 | 95 | NOTICE of Appearance by DYLAN J. STEINBERG on behalf of UNIVERSITY OF SOUTH FLORIDA BOARD OF TRUSTEES with Certificate of Service(STEINBERG, DYLAN) (Entered: 09/23/2011) |
| 09/23/2011 | 96 | NOTICE of Appearance by ROBERT L. EBBY on behalf of UNIVERSITY OF SOUTH FLORIDA BOARD OF TRUSTEES with Certificate of Service(EBBY, ROBERT) (Entered: 09/23/2011) |
| 09/26/2011 | 97 | NOTICE by ALZHEIMER'S INSTITUTE OF AMERICA, INC. *LETTER TO THE HONORABLE TIMOTHY J. SAVAGE* (MARSHALL, LEE) (Entered: 09/26/2011) |
| 09/26/2011 | 98 | MOTION for Pro Hac Vice *Admission of Steven B. Kelber* filed by UNIVERSITY OF SOUTH FLORIDA BOARD OF TRUSTEES.Certificate of Service. (Attachments: # 1 Order, # 2 Certificate of Service)(SCHILLER, RONALD) Modified on 9/27/2011 (gn, ). ($40.00 Filing Fee Paid on 9/27/11, Receipt 050293) (Entered: 09/26/2011) |
| 09/26/2011 | 99 | MOTION for Issuance of Letters Rogatory *MOTION TO APPROVE REQUESTS FOR INTERNATIONAL JUDICIAL ASSISTANCE PURSUANT TO THE HAGUE CONVENTION OF 18 MARCH 1970 ON TAKING OF EVIDENCE ABROAD IN CIVIL OR COMMERCIAL MATTERS* filed by ALZHEIMER'S INSTITUTE OF AMERICA, INC..MOTION, ORDER AND CERTIFICATE OF SERVICE.(GOLDMAN, BERRIE) (Entered: 09/26/2011) |
| 09/27/2011 | 100 | MOTION for Pro Hac Vice *Admission of Steven B. Kelber* filed by UNIVERSITY OF SOUTH FLORIDA BOARD OF TRUSTEES.Certificate of Service. (Attachments: # 1 Order, # 2 Exhibit A, # 3 Certificate of Service)(SCHILLER, RONALD) (Entered: 09/27/2011) |
| 09/27/2011 | 101 | ORDER THAT THE APPLICATION OF DEFT UNIVERSITY OF SOUTH FLORIDA BOARD OF TRUSTEES TO ADMIT STEVEN B. KELBER, ESQ. (DOC #98) IS DENIED. ( SIGNED BY HONORABLE TIMOTHY J. SAVAGE ON 9/27/11.) 9/28/11 ENTERED AND COPIES E-MAILED.(gn, ) Modified on 9/28/2011 (gn, ). (Entered: 09/28/2011) |

| 09/28/2011 | 102 | NOTICE by UNIVERSITY OF SOUTH FLORIDA BOARD OF TRUSTEES re 97 Notice (Other) *LETTER TO HONORABLE TIMOTHY J. SAVAGE* (SCHILLER, RONALD) (Entered: 09/28/2011) |
| --- | --- | --- |
| 09/28/2011 | 103 | Minute Entry for proceedings held before HONORABLE TIMOTHY J. SAVAGE: Status Conference held on 9/27/11. (gn, ) (Entered: 09/28/2011) |
| 09/28/2011 | 104 | ORDER THAT THE MOTION FOR ADMISSION PRO HAC VICE OF STEVEN B. KELBER, ESQUIRE ON BEHALF OF DEFENDANT UNIVERSITY OF SOUTH FLORIDA BOARD OF TRUSTEES FOR PURPOSES OF THIS ACTION ONLY. SIGNED BY HONORABLE TIMOTHY J. SAVAGE ON 9/27/11. 9/29/11 ENTERED AND COPIES E-MAILED AND MAILED.(ky, ) (Entered: 09/29/2011) |
| 09/29/2011 | 105 | Minute Entry for proceedings held before HONORABLE TIMOTHY J. SAVAGE: Status Conference held on 9/28/11. (gn, ) (Entered: 09/29/2011) |
| 10/03/2011 | 106 | MOTION to Stay *PLAINTIFF ALZHEIMER'S INSTITUTE OF AMERICA, INC.'S MOTION FOR TEMPORARY STAY, OR, IN THE ALTERNATIVE, TO AMEND THE SCHEDULING ORDER* filed by ALZHEIMER'S INSTITUTE OF AMERICA, INC..Motion, Memorandum, Proposed Order and Certificate of Service. (Attachments: # 1 Memorandum, # 2 Text of Proposed Order Proposed Order) (MARSHALL, LEE) (Entered: 10/03/2011) |
| 10/04/2011 | 107 | ORDER THAT PLFF'S MOTION TO STAY, OR IN THE ALTERNATIVE TO AMEND THE SCHEDULING ORDER (DOC #106) IS GRANTED IN PART AND DENIED IN PART. IT IS FURTHER ORDERED AS FOLLOWS: TO THE EXTENT THE MOTION SEEKS A STAY, IT IS DENIED. TO THE EXTENT THE MOTION SEEKS TO AMEND THE SCHEDULING ORDER, IT IS GRANTED; AND AN AMENDED SCHEDULING ORDER WILL ISSUE. ( SIGNED BY HONORABLE TIMOTHY J. SAVAGE ON 10/4/11. ) 10/4/11 ENTERED AND COPIES E-MAILED.(gn, ) (Entered: 10/04/2011) |
| 10/04/2011 | 108 | AMENDED SCHEDULING ORDER: ALL DISCOVERY SHALL BE COMPLETED BY 12/16/11. ALL DAUBERT |

| | | |
|---|---|---|
| | | MOTIONS, IF ANY, SHALL BE FILED BY 1/27/12. PLFF'S PRETRIAL MEMORANDUM DUE 3/2/12. DEFT'S PRETRIAL MEMORANDUM DUE 3/2/12. ALL MOTIONS IN LIMINE SHALL BE FILED BY 3/9/12. A FINAL PRETRIAL CONFERENCE WILL BE HELD ON 4/10/2012 AT 10:00 AM IN CHAMBERS. THIS CASE WILL BE LISTED FOR TRIAL ON 4/12/2012 AT 09:00 AM IN COURTROOM 9A. ( SIGNED BY HONORABLE TIMOTHY J. SAVAGE ON 10/4/11. ) 10/4/11 ENTERED AND COPIES E-MAILED.(gn, ) (Entered: 10/04/2011) |
| 10/04/2011 | 109 | Praecipe to *Correct Motion to Appear Pro Hac Vice* by UNIVERSITY OF SOUTH FLORIDA BOARD OF TRUSTEES. (Attachments: # 1 Certificate of Service) (SCHILLER, RONALD) (Entered: 10/04/2011) |
| 10/11/2011 | 110 | RESPONSE to Motion re 92 MOTION to Intervene *by The University of South Florida Board of Trustees* filed by THE TRUSTEES OF THE UNIVERSITY OF PENNSYLVANIA. (Attachments: # 1 Text of Proposed Order Proposed Order)(LUCCI, JOSEPH) (Entered: 10/11/2011) |
| 10/11/2011 | 111 | MOTION to Withdraw as Attorney *MOTION OF BRYAN CAVE LLP TO WITHDRAW AS COUNSEL OF RECORD FOR PLAINTIFF ALZHEIMER'S INSTITUTE OF AMERICA, INC.* filed by ALZHEIMER'S INSTITUTE OF AMERICA, INC..MEMORANDUM, MOTION, PROPOSED ORDER AND CERTIFICATE OF SERVICE. (MARSHALL, LEE) (Entered: 10/11/2011) |
| 10/11/2011 | 112 | Memorandum IN SUPPORT re 111 MOTION to Withdraw as Attorney *MOTION OF BRYAN CAVE LLP TO WITHDRAW AS COUNSEL OF RECORD FOR PLAINTIFF ALZHEIMER'S INSTITUTE OF AMERICA, INC. MEMORANDUM IN SUPPORT OF MOTION TO WITHDRAW* filed by ALZHEIMER'S INSTITUTE OF AMERICA, INC.. (Attachments: # 1 Text of Proposed Order Proposed Order)(MARSHALL, LEE) (Entered: 10/11/2011) |
| 10/11/2011 | 113 | RESPONSE in Opposition re 92 MOTION to Intervene filed by ALZHEIMER'S INSTITUTE OF AMERICA, INC.. (BUCKLEY, PETER) (Entered: 10/11/2011) |
| 10/11/2011 | 114 | RESPONSE in Opposition to motion to intervene of |

| | | |
|---|---|---|
| | | University of South Florida Board of Trustees with supporting declaration of Laura P. Masurovskydeft AVID RADIOPHARMACEUTICALS, filed by deft AVID RADIOPHARMACEUTICALS'. ( FILED UNDER SEAL ) (gn, ) (Entered: 10/12/2011) |
| 10/12/2011 | 115 | Notice of Filing Redacted Version of Defendant Avid Radiopharmaceuticals' Opposition to Motion to Intervene of University of South Florida Board of Trustees by AVID RADIOPHARMACEUTICALS, Certificate of Service. (HARVEY, STEPHEN) Modified on 10/13/2011 (lisad, ). (Entered: 10/12/2011) |
| 10/13/2011 | 116 | ORDER THAT NO LATER THAN 10/17/11, THE UNIVERSITY OF SOUTH FLORIDA BOARD OF TRUSTEES SHALL FILE ITS REPLY TO TE DEFTS' RESPONSES TO THE MOTION TO INTERVENE. ( SIGNED BY HONORABLE TIMOTHY J. SAVAGE ON 10/13/11. ) 10/13/11 ENTERED AND COPIES E-MAILED. (gn, ) (Entered: 10/13/2011) |
| 10/14/2011 | 117 | RESPONSE to Motion re 111 MOTION to Withdraw as Attorney *MOTION OF BRYAN CAVE LLP TO WITHDRAW AS COUNSEL OF RECORD FOR PLAINTIFF ALZHEIMER'S INSTITUTE OF AMERICA, INC.* filed by AVID RADIOPHARMACEUTICALS, THE TRUSTEES OF THE UNIVERSITY OF PENNSYLVANIA. (MARION, CHARLES) (Entered: 10/14/2011) |
| 10/17/2011 | 118 | RESPONSE in Support re 92 MOTION to Intervene filed by UNIVERSITY OF SOUTH FLORIDA BOARD OF TRUSTEES. (Attachments: # 1 Affidavit Declaration of Valerie McDevitt, # 2 Affidavit Declaration of Gerard Solis, # 3 Exhibit Exhibit A to Declaration of Gerard Solis) (SCHILLER, RONALD) (Entered: 10/17/2011) |
| 10/19/2011 | 119 | MOTION for Leave to File *Surreply In Opposition to Motion to Intervene of University of South Florida Board of Trustees* filed by AVID RADIOPHARMACEUTICALS.Certificate of Service. (HARVEY, STEPHEN) (Entered: 10/19/2011) |
| 10/20/2011 | 120 | NOTICE by UNIVERSITY OF SOUTH FLORIDA BOARD OF TRUSTEES *LETTER TO HONORABLE TIMOTHY J. SAVAGE* (SCHILLER, RONALD) (Entered: |

| | | |
|---|---|---|
| | | 10/20/2011) |
| 10/20/2011 | 121 | Minute Entry for proceedings held before HONORABLE TIMOTHY J. SAVAGE: Conference held on 10/19/11. (gn, ) (Entered: 10/20/2011) |
| 10/20/2011 | 122 | ORDER THAT THE 92 MOTION TO INTERVENE IS GRANTED IN PART AND DENIED IN PART. ( SIGNED BY HONORABLE TIMOTHY J. SAVAGE ON 10/19/11. ) 10/21/11 ENTERED AND COPIES E-MAILED.(gn, ) (Entered: 10/21/2011) |
| 10/20/2011 | 123 | ORDER THAT DEFT'S MOTION FOR LEAVE TO FILE SUR REPLY (DOC #119) IS GRANTED AND THE DEFT'S SUR REPLY IS DEEMED FILED AS OF THIS DATE. ( SIGNED BY HONORABLE TIMOTHY J. SAVAGE ON 10/19/11. ) 10/21/11 ENTERED AND COPIES E-MAILED.(gn, ) (Entered: 10/21/2011) |
| 10/20/2011 | 124 | Surreply in opposition to motion to intervene of University of South Florida Board of Trustees, filed by deft AVID RADIOPHARMACEUTICALS. (gn, ) (Entered: 10/21/2011) |
| 10/21/2011 | 125 | RESPONSE in Opposition re 111 MOTION to Withdraw as Attorney *MOTION OF BRYAN CAVE LLP TO WITHDRAW AS COUNSEL OF RECORD FOR PLAINTIFF ALZHEIMER'S INSTITUTE OF AMERICA, INC.* filed by ALZHEIMER'S INSTITUTE OF AMERICA, INC.. (BUCKLEY, PETER) (Entered: 10/21/2011) |
| 10/24/2011 | 126 | RESPONSE to Motion re 111 MOTION to Withdraw as Attorney *MOTION OF BRYAN CAVE LLP TO WITHDRAW AS COUNSEL OF RECORD FOR PLAINTIFF ALZHEIMER'S INSTITUTE OF AMERICA, INC.* filed by UNIVERSITY OF SOUTH FLORIDA BOARD OF TRUSTEES. (SCHILLER, RONALD) (Entered: 10/24/2011) |
| 10/24/2011 | 127 | NOTICE by ALZHEIMER'S INSTITUTE OF AMERICA, INC. re 111 MOTION to Withdraw as Attorney *MOTION OF BRYAN CAVE LLP TO WITHDRAW AS COUNSEL OF RECORD FOR PLAINTIFF ALZHEIMER'S INSTITUTE OF AMERICA, INC.* (BUCKLEY, PETER) (Entered: 10/24/2011) |
| | | |

| 10/25/2011 | 128 | ORDER THAT A HEARING TO SHOW CAUSE WHY THE MOTION SHOULD NOT BE GRANTED WILL BE HELD ON 10/31/11 AT 9:30AM IN COURTROOM 9A. ( SIGNED BY HONORABLE TIMOTHY J. SAVAGE ON 10/25/11. ) 10/25/11 ENTERED AND COPIES E-MAILED. (gn, ) (Entered: 10/25/2011) |
| --- | --- | --- |
| 10/25/2011 | 129 | ORDER THAT THE MOTION FOR ISSUANCE OF LETTERS ROGATORY (DOC #99) IS GRANTED. IT IS FURTHER ORDERED THAT THE ORIGINAL EXECUTED COPIES OF THE LETTERS OF REQUEST SHALL BE PROVIDED TO PLFF'S COUNSEL TO SERVE AND EXECUTE IN CONFORMITY WITH THE HAGUE CONVENTION. ( SIGNED BY HONORABLE TIMOTHY J. SAVAGE ON 10/24/11. ) 10/25/11 ENTERED AND COPIES E-MAILED.(gn, ) (Entered: 10/25/2011) |
| 11/01/2011 | 130 | Minute Entry for proceedings held before HONORABLE TIMOTHY J. SAVAGE: Oral Argument Hearing held on 10/31/11. Court Reporter: Suzanne White. (gn, ) (Entered: 11/01/2011) |
| 11/01/2011 | 131 | ORDER THAT THE MOTION (DOC #111) TO WITHDRAW AS ATTORNEY IS DENIED. ( SIGNED BY HONORABLE TIMOTHY J. SAVAGE ON 11/1/11. ) 11/1/11 ENTERED AND COPIES E-MAILED.(gn, ) (Entered: 11/01/2011) |
| 11/01/2011 | 132 | MOTION to Withdraw *MOTION OF BENJAMIN J. SODEY TO WITHDRAW AS COUNSEL OF RECORD FOR PLAINTIFF ALZHEIMER'S INSTITUTE OF AMERICA, INC.* filed by ALZHEIMER'S INSTITUTE OF AMERICA, INC..Motion, Proposed Order and Certificate of Service. (Attachments: # 1 Text of Proposed Order Proposed Order) (MARSHALL, LEE) (Entered: 11/01/2011) |
| 11/02/2011 | 133 | ORDER THAT THE MOTION TO WITHDRAW (DOC #132) IS GRANTED. IT IS FURTHER ORDERED THAT THE APPEARANCE OF BENJAMIN J. SODEY, ESQ. AS COUNSEL FOR THE PLFF ALZHEIMER'S INSTITUTE OF AMERICA, INC. IS WITHDRAWN. ( SIGNED BY HONORABLE TIMOTHY J. SAVAGE ON 11/2/11. ) 11/2/11 ENTERED AND COPIES E-MAILED.(gn, ) (Entered: 11/02/2011) |

| 11/02/2011 | 🔒 | (Court only) *** Attorney BENJAMIN J. SODEY terminated. (gn, ) (Entered: 11/02/2011) |
|---|---|---|
| 11/02/2011 | 🔒 | (Court only) *** Attorney BENJAMIN J. SODEY terminated. (gn, ) (Entered: 11/03/2011) |
| 11/07/2011 | 134 | Letter of Rogatory. (Picked up by counsel) (gn, ) (Entered: 11/07/2011) |
| 11/07/2011 | 135 | Letter of Rogatory. ( Picked up by counsel) (gn, ) (Entered: 11/07/2011) |
| 11/07/2011 | 136 | MOTION for Approval *Motion to Approve Request for International Judicial Assistance Pursuant to The Hague Convention of 18 March 1970 on Taking of Evidence Abroad in Civil or Commercial Matters* filed by AVID RADIOPHARMACEUTICALS.Certification of Motion as Uncontested and Certificate of Service. (Attachments: # 1 Exhibit A, # 2 Exhibit B)(HARVEY, STEPHEN) (Entered: 11/07/2011) |
| 11/07/2011 | 137 | MOTION to Certify *PURSUANT TO 28 USC 1292(b)* filed by UNIVERSITY OF SOUTH FLORIDA BOARD OF TRUSTEES.. (Attachments: # 1 Text of Proposed Order) (SCHILLER, RONALD) (Entered: 11/07/2011) |
| 11/07/2011 | 138 | ORDER THAT THE PLFF AND THE DEFTS SHALL RESPOND TO THE MOTION (DOC #137) NO LATER THAN 11/10/11. ( SIGNED BY HONORABLE TIMOTHY J. SAVAGE ON 11/7/11. ) 11/7/11 ENTERED AND COPIES E-MAILED.(gn, ) (Entered: 11/07/2011) |
| 11/07/2011 | 139 | VACATED PER ORDER NO. 343 (ORDER THAT THE MOTION (DOC #136) IS GRANTED. IT IS FURTHER ORDERED THAT THE ORIGINAL EXECUTED COPIES OF THE LETTERS OF REQUEST SHALL BE PROVIDED TO COUNSEL FOR AVID RADIOPHARMACEUTICALS TO SERVE AND EXECUTE IN CONFORMITYWITH THE HAGUE CONVENTION. ( SIGNED BY HONORABLE TIMOTHY J. SAVAGE ON 11/7/11. )11/7/11 ENTERED AND COPIES E-MAILED.(gn, ) Modified on 5/8/2013 (kp, ). (Entered: 11/07/2011) |
| 11/10/2011 | 140 | RESPONSE in Opposition re 137 MOTION to Certify *PURSUANT TO 28 USC 1292(b) with Certificate of Service* |

| | | |
|---|---|---|
| | | filed by ALZHEIMER'S INSTITUTE OF AMERICA, INC.. (Attachments: # 1 Text of Proposed Order)(BUCKLEY, PETER) (Entered: 11/10/2011) |
| 11/10/2011 | 141 | RESPONSE to Motion re 137 MOTION to Certify *PURSUANT TO 28 USC 1292(b)* filed by AVID RADIOPHARMACEUTICALS, THE TRUSTEES OF THE UNIVERSITY OF PENNSYLVANIA, Certificate of service. (Attachments: # 1 Text of Proposed Order)(LUCCI, JOSEPH) Modified on 11/14/2011 (nd, ). (Entered: 11/10/2011) |
| 11/10/2011 | 142 | RESPONSE to Motion re 137 MOTION to Certify *PURSUANT TO 28 USC 1292(b) BRYAN CAVE LLPS RESPONSE TO UNIVERSITY OF SOUTH FLORIDA BOARD OF TRUSTEES MOTION FOR CERTIFICATION PURSUANT TO 28 U.S.C. § 1292(b)* filed by ALZHEIMER'S INSTITUTE OF AMERICA, INC., Certificate of Service. (MARSHALL, LEE) Modified on 11/14/2011 (nd, ). (Entered: 11/10/2011) |
| 11/14/2011 | 143 | REPLY to Response to Motion re 137 MOTION to Certify *PURSUANT TO 28 USC 1292(b)* filed by UNIVERSITY OF SOUTH FLORIDA BOARD OF TRUSTEES. (SCHILLER, RONALD) (Entered: 11/14/2011) |
| 11/15/2011 | 144 | MOTION for Pro Hac Vice *for David S. Taylor* filed by UNIVERSITY OF SOUTH FLORIDA BOARD OF TRUSTEES.Certificate of Service. (Attachments: # 1 Exhibit A)(SCHILLER, RONALD) Modified on 11/16/2011 (gn, ). ($40.OO FILING FEE PAID ON 11/16/11, RECEIPT #053254) (Entered: 11/15/2011) |
| 11/15/2011 | 145 | RESPONSE in Support re 137 MOTION to Certify *PURSUANT TO 28 USC 1292(b)* filed by UNIVERSITY OF SOUTH FLORIDA BOARD OF TRUSTEES. (Attachments: # 1 Exhibit Declaration of Steven B. Kelber) (SCHILLER, RONALD) (Entered: 11/15/2011) |
| 11/17/2011 | 146 | ORDER THAT MOTION TO CERTIFY (DOC #137) IS DENIED. ( SIGNED BY HONORABLE TIMOTHY J. SAVAGE ON 11/17/11. ) 11/17/11 ENTERED AND COPIES E-MAILED.(gn, ) (Entered: 11/17/2011) |
| 11/17/2011 | 🔒 | (Court only) ***Attorney DAVID S. TAYLOR for UNIVERSITY OF SOUTH FLORIDA BOARD OF |

|  |  | TRUSTEES added. (amas, ) (Entered: 11/18/2011) |
|---|---|---|
| 11/17/2011 | 147 | ORDER THAT THE MOTION OF DAVID S. TAYLOR, ESQUIRE TO APPEAR PRO HAC VICE (DOC. NO. 144) TO REPRESENT DEFENDANT UNIVERSITY OF SOUTH FLORIDA BOARD OF TRUSTEES, IS GRANTED. IT IS FURTHER ORDERED THAT COUNSEL SHALL FILE ALL PLEADINGS ELECTRONICALLY USING THE ELECTRONIC CASE FILING (ECF) SYSTEM, AND FOLLOW JDGE SAVAGE'S POLICIES AND PROCEDURES. SIGNED BY HONORABLE TIMOTHY J. SAVAGE ON 11/17/2011.11/18/2011 ENTERED AND COPIES MAILED AND E-MAILED.(amas) (Entered: 11/18/2011) |
| 11/21/2011 | 148 | NOTICE of Appearance by KEITH R. DUTILL and JOSEPH MCHALE on behalf of ALZHEIMER'S INSTITUTE OF AMERICA, INC., with Certificate of Service. Withdrawal of ABRAHAM C. REICH and PETER C. BUCKLEY.(DUTILL, KEITH) Modified on 11/22/2011 (md). (Entered: 11/21/2011) |
| 11/21/2011 | 🔒 | (Court only) ***Attorney JOSEPH J. MCHALE for ALZHEIMER'S INSTITUTE OF AMERICA, INC. added. Attorney PETER C. BUCKLEY terminated. (md) (Entered: 11/22/2011) |
| 11/23/2011 | 149 | MOTION to Compel *ALZHEIMER'S INSTITUTE OF AMERICA, INC.'S MOTION TO COMPEL PRODUCTION OF DOCUMENTS FROM INTERVENOR UNIVERSITY OF SOUTH FLORIDA BOARD OF TRUSTEES; MEMORANDUM IN SUPPORT OF ALZHEIMER'S INSTITUTE OF AMERICA, INC.'S MOTION TO COMPEL PRODUCTION OF DOCUMENTS FROM INTERVENOR UNIVERSITY OF SOUTH FLORIDA BOARD OF TRUSTEES* filed by ALZHEIMER'S INSTITUTE OF AMERICA, INC..Motion; Memorandum; Proposed Order and Certificate of Service. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Text of Proposed Order Proposed Order) (GOLDMAN, BERRIE) (Entered: 11/23/2011) |
| 11/28/2011 | 150 | RESPONSE to Motion re 149 MOTION to Compel *ALZHEIMER'S INSTITUTE OF AMERICA, INC.'S MOTION TO COMPEL PRODUCTION OF DOCUMENTS FROM INTERVENOR UNIVERSITY OF SOUTH FLORIDA* |

| | | |
|---|---|---|
| | | *BOARD OF TRUSTEES; MEMORANDUM IN SUPPORT OF ALZHEIMER'S INSTITUTE OF AMERICA, INC.'S filed by UNIVERSITY OF SOUTH FLORIDA BOARD OF TRUSTEES. (Attachments: # 1 Text of Proposed Order, # 2 Exhibit Declaration of Steven B. Kelber)(SCHILLER, RONALD) (Entered: 11/28/2011)* |
| 11/29/2011 | 151 | Minute Entry for proceedings held before HONORABLE TIMOTHY J. SAVAGE: Conference held on 11/28/11. (gn, ) (Entered: 11/29/2011) |
| 11/29/2011 | 152 | ORDER THAT MOTION TO COMPEL PRODUCTION OF DOCUMENTS FROM INTERVENOR UNIVERSITY OF SOUTH FLORIDA BOARD OF TRUSTEES (DOCUMENT NO. 149), THE RESPONSE, AND AFTERA CONFERENCE WITH COUNSEL FOR THE PARTIES, IT IS ORDERED THAT THE MOTION IS GRANTED IN PART AND DENIED IN PART, ETC. SIGNED BY HONORABLE TIMOTHY J. SAVAGE ON 11/29/11.11/30/11 ENTERED AND COPIES MAILED, E-MAILED.(er, ) (Entered: 11/30/2011) |
| 11/30/2011 | 153 | MOTION for Reconsideration *ALZHEIMER'S INSTITUTE OF AMERICA, INC.'S MOTION FOR RECONSIDERATION OF ORDER GRANTING IN PART AND DENYING IN PART MOTION TO COMPEL PRODUCTION OF DOCUMENTS FROM INTERVENOR UNIVERSITY OF SOUTH FLORIDA BOARD OF TRUSTEES; MEMORANDUM IN SUPPORT OF ALZHEIMER'S INSTITUTE OF AMERICA, INC'S MOTION FOR RECONSIDERATION* filed by ALZHEIMER'S INSTITUTE OF AMERICA, INC..Motion, Memorandum of Points & Authorities, Proposed Order and Certificate of Service. (Attachments: # 1 Text of Proposed Order Proposed Order) (MARSHALL, LEE) (Entered: 11/30/2011) |
| 12/01/2011 | 154 | ORDER THAT THE UNIVERSITY OF SOUTH FLORIDA BOARD OF TRUSTEESSHALL RESPOND TO THE PLFF'S MOTION FOR RECONSIDERATION (DOC #153) NO LATER THAN THE CLOSE OF BUSINESS THIS DATE. ( SIGNED BY HONORABLE TIMOTHY J. SAVAGE ON 12/1/11. ) 12/1/11 ENTERED AND COPIES MAILED, E-MAILED.(gn, ) Modified on 12/1/2011 (gn, ). (Entered: 12/01/2011) |
| | | |

| 12/01/2011 | 155 | TRANSCRIPT of Proceedings held on 10/31/11 before Judge Timothy J. Savage. Court Reporter: Suzanne White. (gn, ) (Entered: 12/01/2011) |
| 12/01/2011 | 156 | RESPONSE in Opposition re 153 MOTION for Reconsideration *ALZHEIMER'S INSTITUTE OF AMERICA, INC.'S MOTION FOR RECONSIDERATION OF ORDER GRANTING IN PART AND DENYING IN PART MOTION TO COMPEL PRODUCTION OF DOCUMENTS FROM INTERVENOR UNIVERSITY OF SOUTH FLORIDA BOARD OF TRU filed by UNIVERSITY OF SOUTH FLORIDA BOARD OF TRUSTEES. (Attachments: # 1 Text of Proposed Order)(SCHILLER, RONALD) (Entered: 12/01/2011)* |
| 12/01/2011 | 157 | DEFENDANT AVID RADIOPHARMACEUTICALS MOTION TO COMPEL. (rf, ) Modified on 12/7/2011 (gn, ). (Returned to counsel pursuant to order dated 12/6/11, Doc. #165) (Entered: 12/02/2011) |
| 12/02/2011 | 158 | ORDER THAT PLAINTIFF'S MOTION FOR RECONSIDERATION IS DENIED. SIGNED BY HONORABLE TIMOTHY J. SAVAGE ON 12/2/11.12/2/11 ENTERED AND COPIES MAILED AND E-MAILED.(fdc) (Entered: 12/02/2011) |
| 12/02/2011 | 159 | Minute Entry for proceedings held before HONORABLE TIMOTHY J. SAVAGE: Status Conference held on 12/2/2011. (kk, ) (Entered: 12/05/2011) |
| 12/05/2011 | 160 | Copy of Order from UNITED STATES COURT OF APPEALS FOR THE FEDERAL CIRCUIT UNDER MISCELLANEOUS DOCKET NO. 111 dated 12/3/2011 THAT THE ALZHEIMER'S INSTITUTE OF AMERICA, INC. IS DIRECTED TO RESPOND TO THE PETITION NO LATER THAN 12/7/2011. (tomg, ) (Entered: 12/05/2011) |
| 12/05/2011 | 161 | NOTICE by ALZHEIMER'S INSTITUTE OF AMERICA, INC. *(Letter to Judge Savage dated December 5, 2011)* (GADO, AMEER) (Entered: 12/05/2011) |
| 12/06/2011 | 162 | *REDACTED MOTION to Compel Production of Alzheimer's Institute of America, Inc.'s Financial Documents and Records Showing Ownership of the Corporation; Declaration; and Exhibits) by AVID* |

| | | |
|---|---|---|
| | | RADIOPHARMACEUTICALS re 157 MOTION to Compel (FELDSTEIN, MARK) Modified on 12/7/2011 (nd, ). (Entered: 12/06/2011) |
| 12/06/2011 | 163 | Minute Entry for proceedings held before HONORABLE TIMOTHY J. SAVAGE: Conference was held on 12/5/11. (gn, ) (Entered: 12/06/2011) |
| 12/06/2011 | 164 | ORDER THAT THE MOTION TO COMPEL (DOC # 162) IS GRANTED IN PART AND DENIED IN PART. IT IS FURTHER ORDERED AS FOLLOWS: THE GENERAL OBJECTINS OF ALZHEIMER'S INSTITUTE OF AMERICA, INC. ("AIA") ARE STRICKEN, ETC. ( SIGNED BY HONORABLE TIMOTHY J. SAVAGE ON 12/6/11. ) 12/7/11 ENTERED AND COPIES MAILED, E-MAILED.(gn, ) (Entered: 12/07/2011) |
| 12/06/2011 | 165 | ORDER THAT THE CLERK SHALL REMOVE DOCUMENT NO. 157 FROM THE FILE. ( SIGNED BY HONORABLE TIMOTHY J. SAVAGE ON 12/6/11. ) 12/7/11 ENTERED AND COPIES MAILED, E-MAILED. (gn, ) Modified on 12/8/2011 (gn, ). (Entered: 12/07/2011) |
| 12/07/2011 | 166 | MEMORANDUM OPINION. ( SIGNED BY HONORABLE TIMOTHY J. SAVAGE ON 12/7/11. ) 12/7/11 ENTERED AND COPIES MAILED, E-MAILED. (gn, ) (Entered: 12/07/2011) |
| 12/08/2011 | 167 | Receipt for return of sealed document no. 157 returned to Kathleen Collins on behalf of Stephen G. Harvey, Esquire pursuant to Order filed on 12/06/2011. (Entered: 12/08/2011) |
| 12/08/2011 | 🔒 | (Court only) ***Motions terminated: 157 MOTION to Compel filed by AVID RADIOPHARMACEUTICALS. (gn, ) (Entered: 12/14/2011) |
| 12/12/2011 | 168 | CERTIFIED COPY OF AN ORDER FROM THE UNITED STATES COURT OF APPEALS FOR THE FEDERAL CIRCUIT THAT MOTION OF TIME FOR ALZHEIMERS INSTITUTE OF AMERICA, INC. FOR AN EXTENSION UNTIL 12/12/11 IS GRANTED(rf, ) (Entered: 12/12/2011) |
| 12/15/2011 | 169 | NOTICE by ALZHEIMER'S INSTITUTE OF AMERICA, INC. *(Letter to Judge Savage dated December 15, 2011, re AIA's Opposition to Alison Goate's Motion to Quash)* |

| | | (GADO, AMEER) (Entered: 12/15/2011) |
|---|---|---|
| 12/15/2011 | 170 | Minute Entry for proceedings held before HONORABLE TIMOTHY J. SAVAGE: Conference held on 12/15/11. (gn, ) (Entered: 12/15/2011) |
| 12/19/2011 | 171 | DOCUMENTS RECEIVED FROM THE SENIOR MASTER OF THE SENIOR COURTS OF ENGLAND AND WHALED, QUEEN'S BENCH. (kk, ) (Entered: 12/19/2011) |
| 12/22/2011 | 172 | Minute Entry for proceedings held before HONORABLE TIMOTHY J. SAVAGE: Report of Conference held on 12/22/11. Court Reporter: ESR. (ti, ) (Entered: 12/22/2011) |
| 01/05/2012 | 173 | MOTION for Pro Hac Vice *for Charles E. Lipsey* filed by AVID RADIOPHARMACEUTICALS.Verified Application and Certificate of Service.(HARVEY, STEPHEN) Modified on 1/6/2012 (gn, ). (fILING FEE $40.00 PAID ON 1/6/12, RECEIPT #055744) Modified on 1/11/2012 (gn, ). (Entered: 01/05/2012) |
| 01/05/2012 | 174 | MOTION for Pro Hac Vice *for L. Scott Burwell* filed by AVID RADIOPHARMACEUTICALS.Verified Application and Certificate of Service.(HARVEY, STEPHEN) Modified on 1/11/2012 (gn, ). (FILING FEE PAID ON 1/6/12, RECEIPT #055744) (Entered: 01/05/2012) |
| 01/06/2012 | 175 | ORDER THAT THE MOTION FOR PRO HAC VICE OF CHARLES E. LIPSEY, ESQ., (DOC #173) IS GRANTED. IT IS FURTHER ORDERED THATR COUNSEL SHALL FILE ALL PLEADNGS ELECTRONICALLY USING THE ELECTRONIC CASE FILING SYSTEM, ETC. ( SIGNED BY HONORABLE TIMOTHY J. SAVAGE ON 1/5/12. ) 1/9/12 ENTERED AND COPIES MAILED, E-MAILED. (gn, ) (Entered: 01/09/2012) |
| 01/06/2012 | 176 | ORDER THAT THE MOTION FOR PRO HAC VICE OF L. SCOTT BURWELL, ESQ. (DOC #174) IS GRANTED. IT IS FURTHER ORDERED THAT COUNSEL SHALL FILE ALL PLEADINGS ELECTRONICALLY USING THE ELECTRONIC CASE FILING, ETC. ( SIGNED BY HONORABLE TIMOTHY J. SAVAGE ON 1/5/12. ) 1/6/12 ENTERED AND COPIES E-MAILED.(gn, ) (Entered: 01/09/2012) |
| | | |

| | | |
|---|---|---|
| 01/12/2012 | 177 | NOTICE of Appearance by BONNIE M. HOFFMAN on behalf of UNIVERSITY OF SOUTH FLORIDA BOARD OF TRUSTEES with Certificate of Service(HOFFMAN, BONNIE) (Entered: 01/12/2012) |
| 01/17/2012 | 178 | Certified Copy of Order from United States Court of Appeals for the Federal Circuit that the petition for writ of mandamus is denied. (gn, ) (Entered: 01/17/2012) |
| 01/18/2012 | 179 | SECOND MOTION TO COMPEL AND MOTION FOR PROTECTIVE SANCTION, FILED BY DEFT AVID RADIOPHARMACEUTICALS. ( FILED UNDER SEAL ) (gn, ) Modified on 1/18/2012 (gn, ). (Entered: 01/18/2012) |
| 01/19/2012 | 180 | Minute Entry for proceedings held before HONORABLE TIMOTHY J. SAVAGE: Status Conference held on 1/18/12. (jl, ) (Entered: 01/19/2012) |
| 01/19/2012 | 181 | ORDER THAT MOTION TO COMPEL (DOC #179) IS GRANTED. THE MOTION FOR SANCTIONS IS DENIED WITHOUT PREJUDICE. ( SIGNED BY HONORABLE TIMOTHY J. SAVAGE ON 1/19/12. ) 1/19/12 ENTERED AND COPIES MAILED, E-MAILED. (gn, ) (Entered: 01/19/2012) |
| 01/19/2012 | 182 | NOTICE by ALZHEIMER'S INSTITUTE OF AMERICA, INC. re 181 Order on Motion to Compel, Order on Motion for Sanctions *(Request for Clarification of Order)* (GADO, AMEER) (Entered: 01/19/2012) |
| 01/25/2012 | 183 | Response To The Court's January 19, 2012 Order by ALZHEIMER'S INSTITUTE OF AMERICA, INC. with Certificate of Service. (GADO, AMEER) Modified on 1/26/2012 (lbc, ). (Entered: 01/25/2012) |
| 02/01/2012 | 184 | Minute Entry for proceedings held before HONORABLE TIMOTHY SAVAGE: CONFERENCE held on 1/31/12. (jl, ) Modified on 2/2/2012 (jl, ). (Entered: 02/01/2012) |
| 02/01/2012 | 185 | AMENDED SCHEDULING ORDER: FINAL PRETRIAL CONFERENCE SET FOR 4/3/2012 09:00 AM BEFORE HONORABLE TIMOTHY J. SAVAGE. JURY SELECTION SET FOR 4/4/2012 09:00AM BEFORE HONORABLE TIMOTHY J. SAVAGE. TRIAL DATE SET FOR 4/10/2012 09:00 AM IN COURTROOM 9-A BEFORE HONORABLE TIMOTHY J. SAVAGE.. |

| | | SIGNED BY HONORABLE TIMOTHY J. SAVAGE ON 2/1/2012. 2/1/2012 ENTERED AND COPIES MAILED, E-MAILED.(kk, ) (Entered: 02/01/2012) |
|---|---|---|
| 02/08/2012 | 186 | NOTICE by ALZHEIMER'S INSTITUTE OF AMERICA, INC. *(Letter to Judge Savage dated February 8, 2012, regarding AIA's Motion to Compel in the Eastern District of Missouri)* (GADO, AMEER) (Entered: 02/08/2012) |
| 02/13/2012 | 187 | MOTION to Compel *(re: Agreements With And Payments to Witnesses)* filed by ALZHEIMER'S INSTITUTE OF AMERICA, INC..Memorandum, Certificate of Counsel, Certificate of Service. (Attachments: # 1 Exhibit A -- Excerpts of Goate Depo., # 2 Exhibit B -- Excerpts of Houlden Depo., # 3 Exhibit C -- Excerpts of Hardy Depo., # 4 Exhibit D -- AIA's First Req. for Prod. to Avid, # 5 Exhibit E -- AIA's Second Req. for Prod. to Avid, # 6 Exhibit F -- Avid's Resp. to AIA's First Req. for Prod., # 7 Exhibit G -- Avid's Resp. to AIA's Second Req. for Prod.)(GADO, AMEER) (Entered: 02/13/2012) |
| 02/13/2012 | 188 | NOTICE by ALZHEIMER'S INSTITUTE OF AMERICA, INC. re 187 MOTION to Compel *(re: Agreements With And Payments to Witnesses) (Text of Proposed Order)* (GADO, AMEER) (Entered: 02/13/2012) |
| 02/14/2012 | 189 | ORDER THAT AIA's MOTION TO COMPEL (DOC #187) IS DENIED. ( SIGNED BY HONORABLE TIMOTHY J. SAVAGE ON 2/14/12. ) 2/14/12 ENTERED AND COPIES E-MAILED.(gn, ) (Entered: 02/14/2012) |
| 02/21/2012 | 190 | MOTION for Pro Hac Vice *Admission Of Danielle A. Duszczyszyn* filed by AVID RADIOPHARMACEUTICALS.Certificate of Service. (HARVEY, STEPHEN) Modified on 3/14/2012 (gn, ). ($40.00 Filing Fee Paid on 3/14/12, Receipt #059505) (Entered: 02/21/2012) |
| 02/21/2012 | 191 | NOTICE by ALZHEIMER'S INSTITUTE OF AMERICA, INC. *(Letter to Judge Savage dated February 21, 2012, regarding AIA's Motion to Compel in the Northern District of California)* (GADO, AMEER) (Entered: 02/21/2012) |
| 02/22/2012 | 192 | NOTICE of Change of Address by BERRIE R. GOLDMAN. Certificate of Service.(GOLDMAN, BERRIE) Modified on 2/23/2012 (ahf, ). (Entered: 02/22/2012) |

| | | |
|---|---|---|
| 02/23/2012 | 193 | ORDER THAT THE MOTION IS GRANTED AND DANIELLE A. DUSZCZYSZYN, ESQUIRE IS ADMITTED PRO HAC VICE TO THE BAR OF THIS COURT TO REPRESENT THE DEFENDANT AVID RADIOPHARMACEUTICALS FOR PURPOSES OF THIS ACTION ONLY, ETC. SIGNED BY HONORABLE TIMOTHY J. SAVAGE ON 2/22/2012.2/23/2012 ENTERED AND COPIES MAILED TO COUNSEL AND E-MAILED.(lbs, ) (Entered: 02/23/2012) |
| 02/27/2012 | 194 | NOTICE by ALZHEIMER'S INSTITUTE OF AMERICA, INC. *(Feb. 27, 2012 Letter to Judge Savage re: E.D. Mo. Order on Motion to Compel)* (GADO, AMEER) (Entered: 02/27/2012) |
| 02/28/2012 | 195 | NOTICE of Appearance by MICHELLE ORLOSKI on behalf of ALZHEIMER'S INSTITUTE OF AMERICA, INC. with Certificate of Service(ORLOSKI, MICHELLE) (Entered: 02/28/2012) |
| 02/29/2012 | 196 | MOTION for Pro Hac Vice *Admission of J. Bennett Clark* filed by ALZHEIMER'S INSTITUTE OF AMERICA, INC..Affidavit/Certificate of Service.(ORLOSKI, MICHELLE) Modified on 3/1/2012 (gn, ). ($40.00 Filing Fee Paid on 3/1/12, Receipt #058800) (Entered: 02/29/2012) |
| 02/29/2012 | 197 | MOTION for Pro Hac Vice *Admission of Kyle G. Hepner* filed by UNIVERSITY OF SOUTH FLORIDA BOARD OF TRUSTEES.Certificate of Service. (Attachments: # 1 Text of Proposed Order, # 2 Exhibit, # 3 Exhibit, # 4 Certificate of Service)(SCHILLER, RONALD) Modified on 3/2/2012 (gn, ). ($40.00 Filing Fee Paid on 3/2/12, Receipt #058902) (Entered: 02/29/2012) |
| 03/01/2012 | 198 | ORDER THAT THE MOTION FOR PRO HAC VICE OF J. BENNETT CLARk, ESQ. (DOC #196) IS GRANTED AND IS ADMITTED TO THIS COURT TO REPRESENT THE PLFF FOR PURPOSES OF THIS ACTION ONLY., ETC. ( SIGNED BY HONORABLE TIMOTHY J. SAVAGE ON 2/29/12. )3/1/12 ENTERED AND COPIES MAILED, E-MAILED.(gn, ) (Entered: 03/01/2012) |
| 03/01/2012 | 199 | ORDER THAT THE MOTION FOR PRO HAC VICE OF KYLE G. HEPNER, ESQ. (DOC #197) IS GRANTED AND IS ADMITTED TO THIS COURT TO REPRESENT |

| | | |
|---|---|---|
| | | THE UNIVERSITY OF SOUTH FLORIDA BOARD OF TRUSTEES FOR PURPOSES OF THIS ACTION ONLY, ETC. ( SIGNED BY HONORABLE TIMOTHY J. SAVAGE ON 3/1/12. ) 3/1/12 ENTERED AND COPIES MAILED, E-MAILED.(gn, ) (Entered: 03/01/2012) |
| 03/02/2012 | 200 | PRETRIAL MEMORANDUM by UNIVERSITY OF SOUTH FLORIDA BOARD OF TRUSTEES Certificate of Service. (SCHILLER, RONALD) (Entered: 03/02/2012) |
| 03/02/2012 | 201 | PRETRIAL MEMORANDUM by ALZHEIMER'S INSTITUTE OF AMERICA, INC. CERTIFICATE OF SERVICE. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D)(MARSHALL, LEE) (Entered: 03/02/2012) |
| 03/02/2012 | 202 | PRETRIAL MEMORANDUM by AVID RADIOPHARMACEUTICALS Certificate of Service. (Attachments: # 1 Exhibit 1 (Curriculum Vitae of Peter Henry St. George-Hyslop), # 2 Exhibit 2 (Avid's Deposition Designations), # 3 Exhibit 3 (Stipulation Regarding Case Schedule), # 4 Exhibit 4 (Stipulation Concerning Defendants), # 5 Exhibit 5 (Defendants' Objections to AIA's Trial Exhibits))(MASUROVSKY, LAURA) (Entered: 03/02/2012) |
| 03/07/2012 | 203 | SUPPLEMENTAL MOTION FOR SUMMARY JUDGMENT ON STANDING, FILED BY DEFT AVID RADIOPHARMACEUTICALS, MEMORANDUM, CERTIFICATE OF SERVICE. (FILED UNDER SEAL ) (gn, ) (Entered: 03/08/2012) |
| 03/09/2012 | 204 | MOTION in Limine *to Preclude AIA From Introducing at Trial Argument or Evidence Regarding Any Alleged Disclosure of The Swedish Mutation Invention to USF Prior to May 4, 1992* filed by UNIVERSITY OF SOUTH FLORIDA BOARD OF TRUSTEES.Memorandum, Certificate of Service.(SCHILLER, RONALD) (Entered: 03/09/2012) |
| 03/09/2012 | 205 | MOTION in Limine *To Preclude AIA From Introducing at Trial Argument or Evidence to Assert the Affirmative Defense of Equitable Estoppel* filed by UNIVERSITY OF SOUTH FLORIDA BOARD OF TRUSTEES.Memorandum, Declaration, Certificate of |

| | | |
|---|---|---|
| | | Service.(SCHILLER, RONALD) (Entered: 03/09/2012) |
| 03/09/2012 | 206 | MOTION in Limine *to Stage the Trial in Two Parts* filed by UNIVERSITY OF SOUTH FLORIDA BOARD OF TRUSTEES.Memorandum, Certificate of Service. (SCHILLER, RONALD) (Entered: 03/09/2012) |
| 03/09/2012 | 207 | MOTION in Limine *to Preclude Evidence and Argument Relating to Settlement Negotiations* filed by AVID RADIOPHARMACEUTICALS.Memorandum, Declaration, Certificate of Service. (Attachments: # 1 Memorandum in Support of Avid Radiopharmaceuticals' Motion in Limine to Preclude Evidence and Argument Relating to Settlement Negotiations, # 2 Declaration of Laura P. Masurovsky in Support of Avid Radiopharmaceuticals' Motion in Limine to Preclude Evidence and Argument Relating to Settlement Negotiations, # 3 Exhibit 1 (Excerpts from V. McDevitt Deposition), # 4 Exhibit 2 (AIA's Memorandum of Law in Support of Motion to Quash or Modify Subpoenas in Elan Matter), # 5 Text of Proposed Order)(MASUROVSKY, LAURA) (Entered: 03/09/2012) |
| 03/09/2012 | 208 | MOTION in Limine *to Exclude Evidence and Argument Regarding Conclusions of Law Previously Determined by This Court in Its August 31, 2011 Memorandum Opinion* filed by UNIVERSITY OF SOUTH FLORIDA BOARD OF TRUSTEES.Memorandum, Certificate of Service. (SCHILLER, RONALD) (Entered: 03/09/2012) |
| 03/09/2012 | 209 | MOTION in Limine *of Avid Radiopharmaceuticals and The Trustees of the University of Pennsylvania to Preclude Evidence and Argument Relating to AIA's Sponsorship of Alzheimer's Disease Research, Licensing of the Patents in Suit, and AIA's Reasons for Bringing this Lawsuit* filed by AVID RADIOPHARMACEUTICALS.Memorandum, Declaration, Certificate of Service. (Attachments: # 1 Memorandum in Support of Avid Radiopharmaceuticals and The Trustees of the University of Pennsylvania's Motion in Limine to Preclude Evidence and Argument Relating to AIA's Sponsorship of Alzheimer's Disease Research, Licensing of the Patents-in-Suit, and AIA's Reasons for Bringing this Lawsuit, # 2 Declaration of Laura P. Masurovsky in Support of Avid Radiopharmaceuticals and The Trustees of the University of Pennsylvania's Motion in Limine to Preclude Evidence and Argument Relating to |

| | | |
|---|---|---|
| | | AIA's Sponsorship of Alzheimer's Disease Research, Licensing of the Patents-in-Suit, and AIA's Reasons for Bringing this Lawsuit, # 3 Exhibit 1 (Excerpts from K. Duff Deposition), # 4 Exhibit 2-1 (K. Duff Passport), # 5 Exhibit 2-2 (K. Duff Passport), # 6 Exhibit 3 (Excerpts from J. Hardy Deposition), # 7 Exhibit 4 (AIA Articles of Incorporation), # 8 Text of Proposed Order) (MASUROVSKY, LAURA) (Entered: 03/09/2012) |
| 03/09/2012 | 210 | MOTION in Limine *of Avid Radiopharmaceuticals and The Trustees of the University of Pennsylvania to Preclude Plaintiff from Contesting that Ownership of the Swedish Mutation Inventions and Patents in Suit Vested in USF by Operation of Florida Law* filed by AVID RADIOPHARMACEUTICALS.Memorandum, Declaration, Certificate of Service. (Attachments: # 1 Avid Radiopharmaceuticals and The Trustees of the University of Pennsylvania's Memorandum in Support of Motion in Limine to Preclude Plaintiff from Contesting that Ownership of the Swedish Mutation Inventions and Patents in Suit Vested in USF by Operation of Florida Law, # 2 Declaration of Laura P. Masurovsky in Support of Motion in Limine to Preclude Plaintiff from Contesting that Ownership of the Swedish Mutation Inventions and Patents in Suit Vested in USF by Operation of Florida Law, # 3 Exhibit 1 (AIA's Statement Concerning AIA v. Avid in Mayo v. AIA), # 4 Text of Proposed Order)(MASUROVSKY, LAURA) (Entered: 03/09/2012) |
| 03/09/2012 | 211 | RESPONSE to Motion re 203 MOTION for Summary Judgment *on Standing* filed by UNIVERSITY OF SOUTH FLORIDA BOARD OF TRUSTEES. (SCHILLER, RONALD) (Entered: 03/09/2012) |
| 03/09/2012 | 212 | PROPOSED ORDER as to AIA's Omnibus Motion in Limine to Exclude Evidence or Testimony at Trial filed by ALZHEIMER'S INSTITUTE OF AMERICA, INC.(GADO, AMEER) Modified on 3/12/2012 (md). (Entered: 03/09/2012) |
| 03/09/2012 | 213 | OMNIBUS MOTION IN LIMINE TO EXCLUDE EVIDENCE OR TESTIMONY AT TRIAL, FILED BY PLFF ALZHEIMER'S INSTITUTE OF AMERICA, INC., CERTIFICATE OF SERVICE. ( FILED UNDER SEAL ) (gn, ) (Entered: 03/12/2012) |

| 03/09/2012 | 214 | MOTION IN LIMINE BY DEFT AVID RADIOPHARMACEUTICALS. ( FILED UNDER SEAL ) (gn, ) (Entered: 03/12/2012) |
|---|---|---|
| 03/09/2012 | 215 | MOTION IN LIMINE FILED BY DEFTS' AVID RADIOPHARMACEUTICALS, AND THE TRUSTEES OF THE UNIVERSITY OF PENNSYLVANIA. ( FILED UNDER SEAL )(gn, ) (Entered: 03/12/2012) |
| 03/09/2012 | 216 | MOTION IN LIMINE TO PRECLUDE ALZHEIMER'S INSTITUTE OF AMERICA, INC. FROM INTRODUCING AT TRIAL ARGUMENT OR EVIDENCE REGARDING ANY ALLEGED DISCLOSURE OF THE SWEDISH MUTATION INVENTION TO USF PRIOR TO 5/4/92, FILED BY UNIVERSITY OF SOUTH FLORIDA BOARD OF TRUSTEES. ( FILED UNDER SEAL )(gn, ) (Entered: 03/12/2012) |
| 03/09/2012 | 🔒 | (Court only) ***Motions terminated: 212 Proposed MOTION for Order filed by ALZHEIMER'S INSTITUTE OF AMERICA, INC. (md) (Entered: 03/12/2012) |
| 03/13/2012 | 217 | Minute Entry for proceedings held before HONORABLE TIMOTHY J. SAVAGE: Conference held on 3/12/12. (gn, ) (Entered: 03/13/2012) |
| 03/13/2012 | 218 | Joint MOTION for Extension of Time to File *Jury Instructions* filed by AVID RADIOPHARMACEUTICALS.. (Attachments: # 1 Text of Proposed Order)(MASUROVSKY, LAURA) (Entered: 03/13/2012) |
| 03/13/2012 | 219 | ORDER THAT DEFTS THE TRUSTEES OF THE UNIVERSITY OF PA. & AVID RADIOPHARMACEUTICALS' SUPPLEMENTAL MOTION FOR SUMMARY JUDGMENT (DOC #203) IS DENIED. ( SIGNED BY HONORABLE TIMOTHY J. SAVAGE ON 3/13/12. ) 3/14/12 ENTERED AND COPIES MAILED, E-MAILED.(gn, ) (Entered: 03/14/2012) |
| 03/14/2012 | 220 | ORDER THAT THE JOINT MOTION FOR EXTENSION OF TIME TO FILE JURY INSTRUCTIONS (DOC #218) IS GRANTED. IT IS FURTHER ORDERED THAT NO LATER THAN 3/26/12, THE PARTIES SHALL FILE THEIR JOINT PROPOSED JURY INSTRUCTIONS, PROPOSED VERDICT FORMS AND/OR PROPOSED |

| | | |
|---|---|---|
| | | SPECIAL INTERROGATORIES. ( SIGNED BY HONORABLE TIMOTHY J. SAVAGE ON 3/14/12. ) 3/14/12 ENTERED AND COPIES MAILED, E-MAILED. (gn, ) (Entered: 03/14/2012) |
| 03/19/2012 | 221 | RESPONSE in Opposition re 215 MOTION in Limine *ALZHEIMER'S INSTITUTE OF AMERICA, INC.'S MEMORANDUM IN OPPOSITION TO AVID RADIOPHARMACEUTICALS' AND THE TRUSTEES OF THE UNIVERSITY OF PENNSYLVANIA'S MOTION IN LIMINE TO PRECLUDE EVIDENCE POST-DATING THE MAY 4, 1992, LETTER (D.N. 215)* filed by ALZHEIMER'S INSTITUTE OF AMERICA, INC.. (Attachments: # 1 Text of Proposed Order)(MARSHALL, LEE) (Entered: 03/19/2012) |
| 03/19/2012 | 222 | RESPONSE in Opposition re 209 MOTION in Limine *of Avid Radiopharmaceuticals and The Trustees of the University of Pennsylvania to Preclude Evidence and Argument Relating to AIA's Sponsorship of Alzheimer's Disease Research, Licensing of the Patents in Suit, and AIA&#0 ALZHEIMER'S INSTITUTE OF AMERICA, INC.'S MEMORANDUM IN OPPOSITION TO AVID RADIOPHARMACEUTICALS' AND THE TRUSTEES OF THE UNIVERSITY OF PENNSYLVANIA'S MOTION IN LIMINE TO PRECLUDE AIA FROM PRESENTING AND RELYING ON EVIDENCE OF AIA'S SPONSORSHIP OF ALZHEIMER'S DISEASE RESEARCH, LICENSING OF THE PATENTS IN SUIT, AND AIA'S REASONS FOR BRINGING THIS LAWSUIT (D.N. 209)* filed by ALZHEIMER'S INSTITUTE OF AMERICA, INC.. (Attachments: # 1 Text of Proposed Order)(MARSHALL, LEE) (Entered: 03/19/2012)* |
| 03/19/2012 | 223 | RESPONSE in Opposition re 207 MOTION in Limine *to Preclude Evidence and Argument Relating to Settlement Negotiations ALZHEIMER'S INSTITUTE OF AMERICA, INC.'S MEMORANDUM IN OPPOSITION TO AVID RADIOPHARMACEUTICALS' MOTION IN LIMINE TO PRECLUDE EVIDNECE AND ARGUMENT RELATING TO SETTLEMENT NEGOTIATIONS (D.N. 207)* filed by ALZHEIMER'S INSTITUTE OF AMERICA, INC.. (Attachments: # 1 Text of Proposed Order)(MARSHALL, LEE) (Entered: 03/19/2012) |

| 03/19/2012 | 224 | RESPONSE in Opposition re 205 MOTION in Limine *To Preclude AIA From Introducing at Trial Argument or Evidence to Assert the Affirmative Defense of Equitable Estoppel ALZHEIMER'S INSTITUTE OF AMERICA, INC.'S MEMORANDUM IN OPPOSITION TO THE UNIVERSITY OF SOUTH FLORIDA BOARD OF TRUSTEES' MOTION IN LIMINE TO PRECLUDE AIA FROM INTRODUCING A TRIAL ANY ARGUMENT OR EVIDENCE TO ASSERT THE AFFIRMATIVE DEFENSE OF EQUITABLE ESTOPPEL (D.N. 205)* filed by ALZHEIMER'S INSTITUTE OF AMERICA, INC.. (Attachments: # 1 Text of Proposed Order)(MARSHALL, LEE) (Entered: 03/19/2012) |
| --- | --- | --- |
| 03/19/2012 | 225 | RESPONSE in Opposition re 208 MOTION in Limine *to Exclude Evidence and Argument Regarding Conclusions of Law Previously Determined by This Court in Its August 31, 2011 Memorandum Opinion,* 210 MOTION in Limine *of Avid Radiopharmaceuticals and The Trustees of the University of Pennsylvania to Preclude Plaintiff from Contesting that Ownership of the Swedish Mutation Inventions and Patents in Suit Vested in USF by Operation of Florida Law* filed by ALZHEIMER'S INSTITUTE OF AMERICA, INC.. (Attachments: # 1 Text of Proposed Order)(MARSHALL, LEE) (Entered: 03/19/2012) |
| 03/19/2012 | 226 | RESPONSE to Motion re 215 MOTION in Limine *ALZHEIMER'S INSTITUTE OF AMERICA, INC.'S NOTICE OF NON-OPPOSITION TO AVID RADIOPHARMACEUTICALS' AND THE TRUSTEES OF THE UNIVERSITY OF PENNSYLVANIA'S MOTION IN LIMINE TO PRECLUDE AIA FROM PRESENTING OR RELYING ON THE INVENTORSHIP OPINIONS OF DAVID PERRYMAN, GWENDOLYN SPRATT, OR BRUCE BECKER (D.N. 215)* filed by ALZHEIMER'S INSTITUTE OF AMERICA, INC.. (MARSHALL, LEE) (Entered: 03/19/2012) |
| 03/19/2012 | 227 | Objections by ALZHEIMER'S INSTITUTE OF AMERICA, INC. *PLAINTIFF ALZHEIMER'S INSTITUTE OF AMERICA, INC.'S OBJECTIONS TO DEPOSITION DESIGNATIONS OF DEFENDANTS AND INTERVENOR.* (MARSHALL, LEE) (Entered: 03/19/2012) |
| 03/19/2012 | 228 | Objections by UNIVERSITY OF SOUTH FLORIDA BOARD OF TRUSTEES *to AIA's Deposition Designations* |

| | | |
|---|---|---|
| | | *and Counter Designations*. (SCHILLER, RONALD) (Entered: 03/19/2012) |
| 03/19/2012 | 229 | RESPONSE in Opposition re 206 MOTION in Limine *to Stage the Trial in Two Parts (of Avid Radiopharmaceuticals and The Trustees of the University of Pennsylvania)* filed by AVID RADIOPHARMACEUTICALS. (Attachments: # 1 Text of Proposed Order)(MASUROVSKY, LAURA) (Entered: 03/19/2012) |
| 03/19/2012 | 231 | Memorandum in opposition to Alzheimer's Institute of America, Inc.'s motions in limine, filed by defts' AVID RADIOPHARMACEUTICALS, THE TRUSTEES OF THE UNIVERSITY OF PENNSYLVANIA. ( FILED UNER SEAL ) (gn, ) (Entered: 03/20/2012) |
| 03/19/2012 | 232 | Objections by defts' AVID RADIOPHARMACEUTICALS, THE TRUSTEES OF THE UNIVERSITY OF PENNSYLVANIA to the Alzheimer's Institute of America, Inc.'s designations and cousnter-designations. ( FILED UNDER SEAL ) (gn, ) (Entered: 03/20/2012) |
| 03/19/2012 | 233 | Memorandum in opposition to Avid Radiopharmaceutcals and The Trustees of the University of PA's motion to preclude AIA'S Reliance on the expert testimony of Dr. Michael Mullan (D.N> 215), filed by ALZHEIMER'S INSTITUTE OF AMERICA, INC., Declarations, Certificate of Service. ( FILED UNDER SEAL ) (gn, ) (Entered: 03/20/2012) |
| 03/19/2012 | 234 | Memorandum in opposition to Avid Radiopharmaceuticals and the Trustees of the University of PA.'s motion in limine to preclude evidence relating to funding from third parties (D.N. 214), filed by ALZHEIMER'S INSTITUTE OF AMERICA, INC., Declarations, Certificate of Service. ( FILED UNDER SEAL ) (gn, ) (Entered: 03/20/2012) |
| 03/19/2012 | 235 | Memorandum in opposition to the University of South florida Board of Trustees' motion in limine to preclude Alzheimer's Institute of America, Inc. from introducing at trial argument or evidence regarding anay alleged disclosure of the Swedish Mutations Invention to USF prior to 5/4/92 (D.N. 216), filed by ALZHEIMER'S INSTITUTE OF AMERICA, INC., Declaration, Certificate of Service. ( FILED UNDER SEAL ) (gn, ) (Entered: 03/20/2012) |

| 03/20/2012 | 230 | Objections by ALZHEIMER'S INSTITUTE OF AMERICA, INC. *Plaintiff Alzheimer's Institute of America, Inc.'s Objections to Deposition Counter-Designations of Defendants and Intervenor.* (MARSHALL, LEE) (Entered: 03/20/2012) |
|---|---|---|
| 03/21/2012 | 236 | NOTICE of Appearance by JAMES VAUGHN SPENCER on behalf of THE TRUSTEES OF THE UNIVERSITY OF PENNSYLVANIA with Certificate of Service(SPENCER, JAMES) (Entered: 03/21/2012) |
| 03/26/2012 | 237 | Joint MOTION for Extension of Time to File *DEPOSITION TRANSCRIPTS* filed by ALZHEIMER'S INSTITUTE OF AMERICA, INC..JOINT MOTION; PROPOSED ORDER; CERTIFICATE OF SERVICE.(GOLDMAN, BERRIE) (Entered: 03/26/2012) |
| 03/26/2012 | 238 | Proposed Jury Instructions by ALZHEIMER'S INSTITUTE OF AMERICA, INC.. CERTIFICATE OF SERVICE (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C)(MARSHALL, LEE) (Entered: 03/26/2012) |
| 03/26/2012 | 239 | Reply in support of its motion in limine to preclude evidence relating to funding from third parties, filed by AVID RADIOPHARMACEUTICALS. ( FILED UNDER SEAL ) (gn, ) (Entered: 03/27/2012) |
| 03/28/2012 | 240 | NOTICE by AVID RADIOPHARMACEUTICALS re 207 MOTION in Limine *to Preclude Evidence and Argument Relating to Settlement Negotiations,* 209 MOTION in Limine *of Avid Radiopharmaceuticals and The Trustees of the University of Pennsylvania to Preclude Evidence and Argument Relating to AIA's Sponsorship of Alzheimer's Disease Research, Licensing of the Patents in Suit, and AIA&#0 (Avid Radiopharmaceuticals and The Trustees of the University of Pennsylvania's Withdrawal of Motions in Limine) (MASUROVSKY, LAURA) (Entered: 03/28/2012)* |
| 03/28/2012 | 241 | ORDER THAT THE MOTION FOR EXTENSION OF TIME TO FILE DEPOSITION TRANSCRIPT (DOC #237) IS GRANTED. IT IS FURTHER ORDERED THAT THE PARTIES SHALL FILE DESIGNATED DEPOSITION TRANSCRIPTS NO LATER THAN 3/30/12. ( SIGNED BY HONORABLE TIMOTHY J. SAVAGE ON 3/28/12. ) 3/28/12 ENTERED AND COPIES E-MAILED.(gn, ) |

| | | (Entered: 03/28/2012) |
|---|---|---|
| 03/28/2012 | 242 | STIPULATION *of the Parties* by AVID RADIOPHARMACEUTICALS. (MASUROVSKY, LAURA) (Entered: 03/28/2012) |
| 03/29/2012 | 243 | Minute Entry for proceedings held before HONORABLE TIMOTHY J. SAVAGE: Conference held on 3/29/12. (gn, ) (Entered: 03/29/2012) |
| 04/03/2012 | 244 | ORDER THAT THE UNIVERSITY OF SOUTH FLORIDA BOARD OF TRUSTEES MOTION IN LIMINE (DOC #204) IS DENIED. ( SIGNED BY HONORABLE TIMOTHY J. SAVAGE ON 4/3/12. ) 4/4/12 ENTERED AND COPIES E-MAILED.(gn, ) Modified on 4/4/2012 (gn, ). (Entered: 04/04/2012) |
| 04/03/2012 | 245 | ORDER THAT THE MOTION IN LIMINE (DOC #209) IS DENIED AS MOOT. ( SIGNED BY HONORABLE TIMOTHY J. SAVAGE ON 4/3/12. ) 4/4/12 ENTERED AND COPIES E-MAILED.(gn, ) Modified on 4/4/2012 (gn, ). (Entered: 04/04/2012) |
| 04/03/2012 | 246 | ORDER THAT THE MOTION IN LIMINE (DOC #207) IS DENIED AS MOOT. ( SIGNED BY HONORABLE TIMOTHY J. SAVAGE ON 4/3/12. ) 4/4/12 ENTERED AND COPIES E-MAILED.(gn, ) Modified on 4/4/2012 (gn, ). (Entered: 04/04/2012) |
| 04/03/2012 | 🔒 | (Court only) ***Motions terminated: 216 MOTION in Limine filed by UNIVERSITY OF SOUTH FLORIDA BOARD OF TRUSTEES. (gn, ) (Entered: 04/23/2012) |
| 04/04/2012 | 247 | ORDER THAT DEFT RADIOPHARMACEUTICALS AND THE TRUSTEES OF THE UNIVERSITY OF PA.'S MOTION IN LIMINE (DOC #215) IS GRANTED IN PART AND DENIED IN PART. (. SIGNED BY HONORABLE TIMOTHY J. SAVAGE ON 4/3/12. ) 4/4/12 ENTERED AND COPIES E-MAILED.(gn, ) (Entered: 04/04/2012) |
| 04/04/2012 | 248 | ORDER THAT THE DEFT AVID RADIOPHARMACEUTICALS AND THE TRUSTEES OF THE UNIVERSITY OF PA.'S MOTION TO PRECLUDE AIA'S RELIANCE ON THE EXPERT TESTIMONY OF DR. MICHAEL MULLAN (DOC #215) IS DENIED. |

| | | |
|---|---|---|
| | | ( SIGNED BY HONORABLE TIMOTHY J. SAVAGE ON 4/3/12. ) 4/4/12 ENTERED AND COPIES E-MAILED. (gn, ) (Entered: 04/04/2012) |
| 04/04/2012 | 249 | ORDER THAT AVID RADIOPHARMACEUTICALS AND THE TRUSTEES OF THE UNIVERSITY OF PA.'S MOTION IN LIMINE TO PRECLUDE ALZHEIMER'S INSTITUTE OF AMERICA, INC. FROM PRESENTING OR RELYING ON THE INVENTORSHIP OPINIONS OF DAVID PERRYMAN, GWENDOLYN SPRATT, OR BRUCE BECKER (DOC #215) IS GRANTED. IT IS FURTHER ORDERED THAT DAVID PERRYMAN, GWENDOLYN SPRATT AND BRUCE BECKER ARE PRECLUDED FROM OFFERING ANY INVENTORSHIP OPINIONS, AND PLFF IS PRECLUDED FROM RELYING ON SUCH OPINIONS. ( SIGNED BY HONORABLE TIMOTHY J. SAVAGE ON 4/3/13. ) 4/4/12 ENTERED AND COPIES E-MAILED.(gn, ) (Entered: 04/04/2012) |
| 04/04/2012 | 250 | ORDER THAT THE MOTION IN LIMINE (DOC #214) IS GRANTED IN PART AND DENIED IN PART. ( SIGNED BY HONORABLE TIMOTHY J. SAVAGE ON 4/4/12. ) 4/5/12 ENTERED AND COPIES E-MAILED.(gn, ) (Entered: 04/05/2012) |
| 04/04/2012 | 251 | ORDER THAT THE MOTION (DOC #206) IS DENIED. ( SIGNED BY HONORABLE TIMOTHY J. SAVAGE ON 4/4/12. ) 4/5/12 ENTERED AND COPIES E-MAILED. (gn, ) (Entered: 04/05/2012) |
| 04/04/2012 | 252 | ORDER THAT THE MOTIONS IN LIMINE (DOC NOS. 208 AND 210) ARE GRANTED. ( SIGNED BY HONORABLE TIMOTHY J. SAVAGE ON 4/4/12. ) 4/5/12 ENTERED AND COPIES E-MAILED.(gn, ) (Entered: 04/05/2012) |
| 04/05/2012 | 253 | Minute Entry for proceedings held before HONORABLE TIMOTHY J. SAVAGE: Final Pretrial Conference held on 4/3/12 Court Reporter: Suzanne white. (gn, ) (Entered: 04/05/2012) |
| 04/05/2012 | 254 | ORDER THAT AIA'S OMNIBUS MOTION TO EXCLUDE EVIDENCE OR TESTIMONY AT TRIAL (DOC #213) IS GRANTED IN PART AND DENIED IN |

| | | |
|---|---|---|
| | | PART. ( SIGNED BY HONORABLE TIMOTHY J. SAVAGE ON 4/5/12. ) 4/5/12 ENTERED AND COPIES E-MAILED.(gn, ) (Entered: 04/05/2012) |
| 04/09/2012 | 255 | ORDER THAT THE OBJECTIONS ARE SUSTAINED OR OVERRULED AS SET FORTH IN THE MARGINS OF THE RESPECTIVE LIST OF OBJECTIONS. IT IS FURTHER ORDERED THAT THE PARTIES SHALL EDIT THE VIDEOTAPE DEPOSTIONS IN LIGHT OF THESE RULINGS AND TO ELIMINATE ALL UNNECESSAY COMMENTS AND DISCUSSIONS OF THE ATTORNEYS. ( SIGNED BY HONORABLE TIMOTHY J. SAVAGE ON 4/9/12. ) 4/9/12 ENTERED AND COPIES E-MAILED.(gn, ) (Entered: 04/09/2012) |
| 04/09/2012 | 256 | Memorandum ALZHEIMER'S INSTITUTE OF AMERICA, INC.'S BENCH MEMORANDUM ON EQUITABLE ESTOPPEL by ALZHEIMER'S INSTITUTE OF AMERICA, INC.. (MARSHALL, LEE) (Entered: 04/09/2012) |
| 04/09/2012 | 257 | LETTER Response re 256 Memorandum *Letter to Judge Savage regarding AIA Bench Memorandum on Equitable Estoppel* by UNIVERSITY OF SOUTH FLORIDA BOARD OF TRUSTEES, CERTIFICATE OF SERVICE. (SCHILLER, RONALD) Modified on 4/10/2012 (afm, ). (Entered: 04/09/2012) |
| 04/10/2012 | 258 | Minute Entry for proceedings held before HONORABLE TIMOTHY J. SAVAGE: Jury Trial (Day 1) held on 4/4/12 Court Reporter: Suzanne White. (gn, ) (Entered: 04/10/2012) |
| 04/10/2012 | 🔒 | (Court only) ***Deadlines terminated. (afm, ) (Entered: 04/10/2012) |
| 04/11/2012 | 259 | Minute Entry for proceedings held before HONORABLE TIMOTHY J. SAVAGE: Jury Trial (Day 2) held on 4/10/12. Court Reporter: Suzanne White. (gn, ) (Entered: 04/11/2012) |
| 04/12/2012 | 260 | Minute Entry for proceedings held before HONORABLE TIMOTHY J. SAVAGE: Jury Trial (Day 3) held on 4/11/12. Court Reporter: Suzanne White. (gn, ) (Entered: 04/12/2012) |
| 04/13/2012 | 261 | Minute Entry for proceedings held before HONORABLE TIMOTHY J. SAVAGE: Jury Trial (Day 4 ) held on 4/12/12. Court Reporter: Suzanne White. (gn, ) (Entered: |

| | | 04/13/2012) |
|---|---|---|
| 04/16/2012 | 262 | Minute Entry for proceedings held before HONORABLE TIMOTHY J. SAVAGE: Jury Trial (Day 5) held on 4/13/12. Court Reporter: Suzanne White. (gn, ) (Entered: 04/16/2012) |
| 04/16/2012 | 263 | MOTION for Judgment as a Matter of Law filed by UNIVERSITY OF SOUTH FLORIDA BOARD OF TRUSTEES.Memorandum, Certificate of Service. (SCHILLER, RONALD) (Entered: 04/16/2012) |
| 04/16/2012 | 264 | MOTION for Judgment as a Matter of Law *on Standing* filed by AVID RADIOPHARMACEUTICALS.Memorandum, Certificate of Service. (Attachments: # 1 Memorandum in Support of Defendants Avid Radiopharmaceuticals' and The Trustees of the University of Pennsylvania's Motion for Judgment as a Matter of Law on Standing, # 2 Text of Proposed Order) (BURWELL, L.) (Entered: 04/16/2012) |
| 04/16/2012 | 265 | RESPONSE in Opposition re 264 MOTION for Judgment as a Matter of Law *on Standing*, 263 MOTION for Judgment as a Matter of Law filed by ALZHEIMER'S INSTITUTE OF AMERICA, INC.. (MARSHALL, LEE) (Entered: 04/16/2012) |
| 04/18/2012 | 266 | Proposed Jury Instructions by UNIVERSITY OF SOUTH FLORIDA BOARD OF TRUSTEES. Certificate of Service (SCHILLER, RONALD) (Entered: 04/18/2012) |
| 04/18/2012 | 267 | Minute Entry for proceedings held before HONORABLE TIMOTHY J. SAVAGE: Jury Trial (Day 6) held on 4/16/12. Court Reporter: Suzanne White. (gn, ) (Entered: 04/18/2012) |
| 04/18/2012 | 268 | Minute Entry for proceedings held before HONORABLE TIMOTHY J. SAVAGE: Jury Trial (Day 7) held on 4/17/12. Court Reporter: Suzanne White. (gn, ) (Entered: 04/18/2012) |
| 04/18/2012 | 269 | Proposed Jury Instructions by AVID RADIOPHARMACEUTICALS. (BURWELL, L.) (Entered: 04/18/2012) |
| 04/19/2012 | 270 | ORDER THAT, FOR THE REASONS STATED ON THE RECORD, THE 205 MOTION IN LIMINE IS GRANTED. SIGNED BY HONORABLE TIMOTHY J. SAVAGE ON 4/19/12. 4/19/12 ENTERED AND COPIES E-MAILED. (mas, ) (Entered: 04/19/2012) |

| | | |
|---|---|---|
| 04/19/2012 | 271 | Minute Entry for proceedings held before HONORABLE TIMOTHY J. SAVAGE: Jury Trial (Day 8) held on 4/18/12. Court Reporter: Suzanne White. (gn, ) (Entered: 04/19/2012) |
| 04/19/2012 | 272 | MOTION for Judgment as a Matter of Law filed by AVID RADIOPHARMACEUTICALS.Memorandum, Certificate of Service. (Attachments: # 1 Memorandum in Support of Defendants Avid Radiopharmaceuticals' and The Trustees of the University of Pennsylvania's Motion for Judgment as a Matter of Law on Inventorship, # 2 Text of Proposed Order) (BURWELL, L.) (Entered: 04/19/2012) |
| 04/20/2012 | 273 | MOTION for Judgment as a Matter of Law filed by ALZHEIMER'S INSTITUTE OF AMERICA, INC..Memorandum.(MARSHALL, LEE) (Entered: 04/20/2012) |
| 04/20/2012 | 274 | Minute Entry for proceedings held before HONORABLE TIMOTHY J. SAVAGE: Jury Trial (Day 9) held on 4/19/12. Court Reporter: Suzanne White. (gn, ) (Entered: 04/20/2012) |
| 04/20/2012 | 275 | ORDER THAT THE CLERK OF COURT FOR THE EASTERN DISTRICT OF PA BE AND HE IS HEREBY DIRECTED TO FURNISH LUNCH FOR (9) JURORS ENGAGED IN THE ABOVE ENTITLED CASE. ( SIGNED BY HONORABLE TIMOTHY J. SAVAGE ON 4/20/12. ) 4/20/12 ENTERED(gn, ) (Entered: 04/20/2012) |
| 04/20/2012 | 276 | MOTION to Amend/Correct *the Pleadings* filed by UNIVERSITY OF SOUTH FLORIDA BOARD OF TRUSTEES.Certificate of Service. (Attachments: # 1 Exhibit A - Counterclaim)(SCHILLER, RONALD) (Entered: 04/20/2012) |
| 04/23/2012 | 277 | Minute Entry for proceedings held before HONORABLE TIMOTHY J. SAVAGE: Jury Trial (Day 10) held on 4/20/12. Court Reporter: Suzanne White. (gn, ) (Entered: 04/23/2012) |
| 04/23/2012 | 278 | Questions to Jurors with answers thereof. (gn, ) (Entered: 04/23/2012) |
| 04/23/2012 | 279 | ORDER THAT MOTION FOR JUDGMENT AS A MATTER OF LAW (DOC #272) IS DENIED. ( SIGNED BY HONORABLE TIMOTHY J. SAVAGE ON 4/19/12. ) 4/23/12 ENTERED AND COPIES E-MAILED.(gn, ) |

| | | (Entered: 04/23/2012) |
|---|---|---|
| 04/23/2012 | 280 | ORDER THAT ALZHEIMER'S INSTITUTE OF AMERICA, INC.'S MOTION FOR JUDGMENT AS A MATTER OF LAW (DOC #273) IS DENIED. ( SIGNED BY HONORABLE TIMOTHY J. SAVAGE ON 4/19/12. ) 4/23/12 ENTERED AND COPIES E-MAILED.(gn, ) (Entered: 04/23/2012) |
| 04/23/2012 | 281 | ORDER THAT UNIVERSITY OF SOUTH FLORIDA BOARD OF TRUSTEE'S MOTION FOR JUDGMENT AS A MATTER OF LAW (DOC #263) IS DENIED. ( SIGNED BY HONORABLE TIMOTHY J. SAVAGE ON 4/19/12. ) 4/23/12 ENTERED AND COPIES E-MAILED.(gn, ) Modified on 5/2/2012 (ky, ). (Entered: 04/23/2012) |
| 04/23/2012 | 🔒 | (Court only) ***Motions terminated: 263 MOTION for Judgment as a Matter of Law filed by UNIVERSITY OF SOUTH FLORIDA BOARD OF TRUSTEES., ***Reopen Document 264 MOTION for Judgment as a Matter of Law *on Standing* (afm, ) (Entered: 05/03/2012) |
| 05/01/2012 | 282 | ORDER THAT, IT APPEARING THAT THE ORDER OF APRIL 23, 2012, DENYING THE UNIVERSITY OF SOUTH FLORIDA BOARD OF TRUSTEES' MOTION FOR JUDGMENT AS A MATTER OF LAW INCORRECTLY IDENTIFIED THE MOTION AS DOCUMENT NO. 264, IT IS ORDERED THAT THE CLERK SHALL CORRECT THE DOCKET TEXT TO REFLECT THAT THE ORDER DENYING THE MOTION RELATED TO DOCUMENT 263. SIGNED BY HONORABLE TIMOTHY J. SAVAGE ON 5/1/12. 5/2/12 ENTERED AND COPIES E-MAILED.(ky, ) (Entered: 05/02/2012) |
| 05/02/2012 | 283 | TRANSCRIPT of Final Pretrial Hearing held on 4/3/2012 before Judge TIMOTHY J. SAVAGE. Court Reporter: SUZANNE R. WHITE. (ems) (Entered: 05/02/2012) |
| 05/02/2012 | 284 | TRANSCRIPT of Final Pretrial Hearing held on 4/4/2012 before Judge TIMOTHY J. SAVAGE. Court Reporter: SUZANNE R. WHITE. (ems) (Entered: 05/02/2012) |
| 05/02/2012 | 285 | TRANSCRIPT of Jury Trial Day 1 Hearing held on 4/10/2012 before Judge TIMOTHY J. SAVAGE. Court Reporter: SUZANNE R. WHITE. (ems) (Entered: |

| | | 05/02/2012) |
|---|---|---|
| 05/02/2012 | 286 | TRANSCRIPT of Jury Trial Day 2 Hearing held on 4/11/2012 before Judge TIMOTHY J. SAVAGE. Court Reporter: SUZANNE R. WHITE. (ems) (Entered: 05/02/2012) |
| 05/02/2012 | 287 | TRANSCRIPT of Jury Trial Day 3 Hearing held on 4/12/2012 before Judge TIMOTHY J. SAVAGE. Court Reporter: SUZANNE R. WHITE. (ems) (Entered: 05/02/2012) |
| 05/02/2012 | 288 | TRANSCRIPT of Jury Trial Day 4 Hearing held on 4/13/2012 before Judge TIMOTHY J. SAVAGE. Court Reporter: SUZANNE R. WHITE. (ems) (Entered: 05/02/2012) |
| 05/02/2012 | 289 | TRANSCRIPT of Jury Trial Day 5 Hearing held on 4/16/2012 before Judge TIMOTHY J. SAVAGE. Court Reporter: SUZANNE R. WHITE. (ems) (Entered: 05/02/2012) |
| 05/02/2012 | 290 | TRANSCRIPT of Jury Trial Day 6 Hearing held on 4/17/2012 before Judge TIMOTHY J. SAVAGE. Court Reporter: SUZANNE R. WHITE. (ems) (Entered: 05/02/2012) |
| 05/02/2012 | 291 | TRANSCRIPT of Jury Trial Day 7 Hearing held on 4/18/2012 before Judge TIMOTHY J. SAVAGE. Court Reporter: SUZANNE R. WHITE. (ems) (Entered: 05/02/2012) |
| 05/02/2012 | 292 | TRANSCRIPT of Jury Trial Day 8 Hearing held on 4/19/2012 before Judge TIMOTHY J. SAVAGE. Court Reporter: SUZANNE R. WHITE. (ems) (Entered: 05/02/2012) |
| 05/02/2012 | 293 | TRANSCRIPT of Jury Trial Day 9 Hearing held on 4/20/2012 before Judge TIMOTHY J. SAVAGE. Court Reporter: SUZANNE R. WHITE. (ems) (Entered: 05/02/2012) |
| 05/02/2012 | 294 | ORDER THAT PURSUANT TO FED.R.CIV.P.58(b)(2), JUDGMENT IS ENTERED IN FAVOR OF THE DEFENDANTS AVID RADIOPHARMACEUTICALS AND THE TRUSTEES OF THE UNIVERSITY OF PENNSYLVANIA AGAINST THE PLAINTIFF |

|  |  | ALZHEIMER'S INSTITUTE OF AMERICA, INC. SIGNED BY HONORABLE TIMOTHY J. SAVAGE ON 5/2/2012. 5/2/2012 ENTERED AND COPIES E-MAILED. (lbs, ) (Entered: 05/02/2012) |
|---|---|---|
| 05/02/2012 | 295 | RESPONSE in Opposition re 276 MOTION to Amend/Correct *the Pleadings ALZHEIMER'S INSTITUTE OF AMERICA, INC.'S OPPOSITION TO INTERVENOR UNIVERSITY OF SOUTH FLORIDA BOARD OF TRUSTEES' MOTION TO AMEND THE PLEADINGS* filed by ALZHEIMER'S INSTITUTE OF AMERICA, INC.. (Attachments: # 1 Text of Proposed Order)(MARSHALL, LEE) (Entered: 05/02/2012) |
| 05/02/2012 | 🔒 | (Court only) ***Civil Case Terminated. (sf, ) (Entered: 05/03/2012) |
| 05/03/2012 | 296 | RESPONSE in Opposition re 276 MOTION to Amend/Correct *the Pleadings* filed by AVID RADIOPHARMACEUTICALS. (Attachments: # 1 Exhibit 1 (Excerpt from DTX-86), # 2 Text of Proposed Order) (BURWELL, L.) (Entered: 05/03/2012) |
| 05/09/2012 | 297 | REPLY to Response to Motion re 276 MOTION to Amend/Correct *the Pleadings Reply to AIA* filed by UNIVERSITY OF SOUTH FLORIDA BOARD OF TRUSTEES with Certificate of Service. (SCHILLER, RONALD) Modified on 5/10/2012 (lbc, ). (Entered: 05/09/2012) |
| 05/09/2012 | 298 | REPLY to Response to Motion re 276 MOTION to Amend/Correct *the Pleadings Reply to Defendants* filed by UNIVERSITY OF SOUTH FLORIDA BOARD OF TRUSTEES with Certificate of Service. (SCHILLER, RONALD) Modified on 5/10/2012 (lbc, ). (Entered: 05/09/2012) |
| 05/16/2012 | 299 | MOTION FOR AN AWARD OF ATTORNEY'S FEES UNDER 35 U.S.C. SECTION 285, FILED BY THE DEFT THE TRUSTEES OF THE UNIVERSITY OF PENNSYLVANIA, MEMORANDUM, CERTIFICATE OF SERVICE. (gn, ) (Additional attachment(s) added on 5/31/2012: # 1 motion) (gn, ). Modified on 5/31/2012 (gn, ). ( DOCUMENT UNSEALED PURSUANT TO ORDER DATED 5/30/12 DOC #316) (Entered: 05/16/2012) |

| 05/16/2012 | 300 | BILL OF COSTS and Incorporared supporting memorandum by AVID RADIOPHARMACEUTICALS. ( FILED UNDER SEAL ) (gn, ) (Entered: 05/17/2012) |
| 05/16/2012 | 301 | MOTION FOR SECURITY FOR COSTS AND ATTORNEY'S FEES, FILED BY AVID RADIOPHARMACEUTICALS, MEMORANDUM, CERTIFICATE OF SERVICE. (gn, ) (Additional attachment(s) added on 5/31/2012: # 1 motion for security) (gn, ). Modified on 5/31/2012 (gn, ). ( DOCUMENT UNSEALED PURSUANT TO ORDER DATED 5/30/12 DOC #316) (Entered: 05/17/2012) |
| 05/16/2012 | 302 | MOTION FOR ATTORNEY'S FEES UNDER 35 U.S.C. SECTION 285, FILED BY AVID RADIOPHARMACEUTICALS, MEMORANDUM, DECLARATION, CERTIFICATE OF SERVICE. (gn, ) (Additional attachment(s) added on 5/31/2012: # 1 motion, # 2 exhibits 1-6, # 3 exhibits 8-10, # 4 exhibit 11, # 5 exhibit 12) (gn, ). Modified on 5/31/2012 (gn, ). (DOCUMENT UNSEALED PURSUANT TO ORDER DATED 5/30/12 DOC #316) (Attachment 3 replaced on 5/31/2012) (EXHIBIT 7 REMAINS SEALED) (td, ). Modified on 5/31/2012 (td, ). (Entered: 05/17/2012) |
| 05/21/2012 | 303 | ORDER THAT NO LATER THAN 5/25/12, EACH MOVING PARTY SHALL FILE A STATEMENT EXPLAINING WHY THE MOTIONS SHOULD BE FILED UNDER SEAL. ( SIGNED BY HONORABLE TIMOTHY J. SAVAGE ON 5/21/12. ) 5/22/12 ENTERED AND COPIES E-MAILED.(gn, ) (Entered: 05/22/2012) |
| 05/24/2012 | 304 | MOTION for Extension of Time to File Response/Reply as to 299 MOTION for Attorney Fees, 302 MOTION for Attorney Fees, 301 MOTION FOR SECURITY FOR COSTS AND ATTORNEY'S FEES *JOINT MOTION FOR EXTENSION OF TIME FOR RESPONSES TO AND REPLY IN SUPPORT OF DEFENDANTS' MOTIONS FOR ATTORNEYS' FEES AND COSTS* filed by ALZHEIMER'S INSTITUTE OF AMERICA, INC..Joint Motion, Proposed Order, Certificate of Service.(GOLDMAN, BERRIE) (Entered: 05/24/2012) |
| 05/24/2012 | 305 | ORDER THAT THE JOINT MOTION FOR EXTENSION OF TIME FOR RESPONSES AND REPLY IN SUPPORT |

| | | |
|---|---|---|
| | | OF DEFENDANTS' MOTIONS FOR ATTORNEYS' FEES AND COSTS (DOC. NO. 304) IS GRANTED. IT IS FURTHER ORDERED THAT THE PLAINTIFF SHALL FILE ITS RESPONSES TO THE MOTIONS FOR ATTORNEYS' FEES AND COSTS NO LATER THAN 6/13/2012. REPLIES, IF ANY, TO THE PLAINTIFF'S RESPONSES SHALL BE FILED NO LATER THAN 6/27/2012. SIGNED BY HONORABLE TIMOTHY J. SAVAGE ON 5/24/2012. 5/24/2012 ENTERED AND COPIES E-MAILED. (ems) (Entered: 05/24/2012) |
| 05/24/2012 | 🔒 | (Court only) ***Motions terminated: 304 MOTION for Extension of Time to File Response/Reply as to 299 MOTION for Attorney Fees, 302 MOTION for Attorney Fees, 301 MOTION FOR SECURITY FOR COSTS AND ATTORNEY'S FEES *JOINT MOTION FOR EXTENSION OF TIME FOR RESPONSES TO AND filed by ALZHEIMER'S INSTITUTE OF AMERICA, INC.. (ems) (Entered: 05/24/2012)* |
| 05/24/2012 | 306 | MOTION for Bill of Costs *and Taxation and Supporting Documents* filed by THE TRUSTEES OF THE UNIVERSITY OF PENNSYLVANIA.. (Attachments: # 1 Bill of Costs Form, # 2 Memorandum, # 3 Declaration, # 4 Exhibit 1, # 5 Exhibit 2, # 6 Exhibit 3, # 7 Exhibit 4, # 8 Text of Proposed Order)(LUCCI, JOSEPH) (Entered: 05/24/2012) |
| 05/25/2012 | 307 | Statement *in Support of Filing Motion for Attorney's Fees Under Seal* by THE TRUSTEES OF THE UNIVERSITY OF PENNSYLVANIA. (LUCCI, JOSEPH) (Entered: 05/25/2012) |
| 05/25/2012 | 308 | Statement *Avid Radiopharmaceuticals' Statement Regarding Filing Document Nos. 300-302 Under Seal* by AVID RADIOPHARMACEUTICALS. (BURWELL, L.) (Entered: 05/25/2012) |
| 05/25/2012 | 309 | SUPPLEMENT to its Bill of Costs withdrawing request for translation fees, filed by AVID RADIOPHARMACEUTICALS. ( UNDER SEAL ) (gn, ) (Entered: 05/25/2012) |
| 05/29/2012 | 310 | BILL OF COSTS by AVID RADIOPHARMACEUTICALS. (Attachments: # 1 Bill of |

| | | |
|---|---|---|
| | | Costs, # 2 Supplement To Bill of Costs, # 3 Form AO 133) (HARVEY, STEPHEN) (Entered: 05/29/2012) |
| 05/29/2012 | 311 | MOTION for Attorney Fees filed by AVID RADIOPHARMACEUTICALS.Declaration.(HARVEY, STEPHEN) (Entered: 05/29/2012) |
| 05/30/2012 | 312 | MOTION for Bond */ Motion for Security for Costs and Attorney's Fees* filed by AVID RADIOPHARMACEUTICALS.Memorandum in Support and Certificate of Service.(HARVEY, STEPHEN) (Entered: 05/30/2012) |
| 05/30/2012 | 313 | Minute Entry for proceedings held before HONORABLE TIMOTHY J. SAVAGE: Conference held on 5/29/12. (gn, ) (Entered: 05/30/2012) |
| 05/30/2012 | 314 | RESPONSE in Opposition re 312 MOTION for Bond */ Motion for Security for Costs and Attorney's Fees*, 301 MOTION FOR SECURITY FOR COSTS AND ATTORNEY'S FEES *ALZHEIMER'S INSTITUTE OF AMERICA, INC.'S OPPOSITION TO DEFENDANT AVID RADIOPHARMACEUTICALS' MOTION FOR SECURITY FOR COSTS AND ATTORNEY'S FEES* filed by ALZHEIMER'S INSTITUTE OF AMERICA, INC.. (Attachments: # 1 Text of Proposed Order)(MARSHALL, LEE) (Entered: 05/30/2012) |
| 05/30/2012 | 315 | MOTION for New Trial , MOTION for Judgment as a Matter of Law *ALZHEIMER'S INSTITUTE OF AMERICA, INC.'S RENEWED MOTION FOR JUDGMENT AS A MATTER OF LAW OR, IN THE ALTERNATIVE, A NEW TRIAL* filed by ALZHEIMER'S INSTITUTE OF AMERICA, INC..RENEWED MOTION, BRIEF, PROPOSED ORDER, CERTIFICATE OF SERVICE. (MARSHALL, LEE) (Entered: 05/30/2012) |
| 05/30/2012 | 316 | ORDER THAT THE CLERK SHALL UNSEAL THE MOTION FOR AN AWARD OF ATTORNEY'S FEES (DOC #299), THE MOTION FOR SECURITY FOR COSTS AND FEES (DOC #301), AND THE MOTION FOR ATTORNEY'S FEES (DOC #302). ( SIGNED BY HONORABLE TIMOTHY J. SAVAGE ON 5/30/12. ) 5/31/12 ENTERED AND COPIES E-MAILED.(gn, ) (Additional attachment(s) added on 5/31/2012: # 1 ORDER) |

| | | |
|---|---|---|
| | | (gn, ). Modified on 6/5/2012 (gn, ). (Entered: 05/31/2012) |
| 05/30/2012 | 🔒 | (Court only) ***Motions terminated: 302 MOTION for Attorney Fees filed by AVID RADIOPHARMACEUTICALS, 301 MOTION FOR SECURITY FOR COSTS AND ATTORNEY'S FEES filed by AVID RADIOPHARMACEUTICALS. (gn, ) (Entered: 06/05/2012) |
| 06/01/2012 | 317 | NOTICE by AVID RADIOPHARMACEUTICALS *of Filing Corrected, Public Version of Motion for Attorney's Fees* (Attachments: # 1 Proposed Order, # 2 Motion for Attorneys Fees Under 35 U.S.C. § 285, # 3 Memorandum in Support of Motion for Attorneys Fees Under 35 U.S.C. § 285, # 4 Declaration of L. Scott Burwell in Support of Motion for Attorneys Fees Under 35 U.S.C. § 285, # 5 Exhibit 1, # 6 Exhibit 2, # 7 Exhibit 3, # 8 Exhibit 4, # 9 Exhibit 5, # 10 Exhibit 6, # 11 Exhibit 7, # 12 Exhibit 8, # 13 Exhibit 9, # 14 Exhibit 10, # 15 Exhibit 11, # 16 Supplement 12)(HARVEY, STEPHEN) (Entered: 06/01/2012) |
| 06/01/2012 | 318 | NOTICE by AVID RADIOPHARMACEUTICALS *of Filing Corrected, Public Version of Bill of Costs* (Attachments: # 1 Bill of Costs and Incorporated Supporting Memorandum, # 2 Notice of Motion to Tax Costs, # 3 Declaration of L. Scott Burwell Pursuant to 28 U.S.C. § 1924, # 4 Form AO133, # 5 Exhibit 1, # 6 Exhibit 2, # 7 Exhibit 3, # 8 Exhibit 4, # 9 Exhibit 5, # 10 Exhibit 6, # 11 Exhibit 7, # 12 Exhibit 8, # 13 Exhibit 9, # 14 Exhibit 10, # 15 Supplement to Bill of Costs)(HARVEY, STEPHEN) (Entered: 06/01/2012) |
| 06/06/2012 | 319 | REPLY to Response to Motion re 312 MOTION for Bond / *Motion for Security for Costs and Attorney's Fees* filed by AVID RADIOPHARMACEUTICALS. (Attachments: # 1 Exhibit 1 (May 20, 2012, E-mail from L.S Burwell to B. Goldman))(BURWELL, L.) (Entered: 06/06/2012) |
| 06/06/2012 | 320 | NOTICE by AVID RADIOPHARMACEUTICALS re 319 Reply to Response to Motion, *(Corrected Filing of Avid's Reply in Support of Its Motion for Security for Costs and Attorney's Fees)* (Attachments: # 1 Exhibit 1 (May 20, 2012, E-mail from L.S. Burwell to B. Goldman))(BURWELL, L.) (Entered: 06/06/2012) |
| | | |

| 06/07/2012 | 321 | Objections by ALZHEIMER'S INSTITUTE OF AMERICA, INC. re 306 MOTION for Bill of Costs *and Taxation and Supporting Documents* . (MARSHALL, LEE) (Entered: 06/07/2012) |
|---|---|---|
| 06/07/2012 | 322 | Declaration re 321 Objections *Declaration of K. Lee Marshall In Support of Alzheimer's Institute of America, Inc.'s Objections to Motion of the Trustees of the University of Pennsylvania to Tax Costs* by ALZHEIMER'S INSTITUTE OF AMERICA, INC.. (Attachments: # 1 Exhibit A, # 2 Exhibit B)(MARSHALL, LEE) (Entered: 06/07/2012) |
| 06/13/2012 | 323 | Objections by ALZHEIMER'S INSTITUTE OF AMERICA, INC. re 300 Bill of Costs . (MARSHALL, LEE) (Entered: 06/13/2012) |
| 06/13/2012 | 324 | Declaration re 323 Objections *Declaration of K. Lee Marshall In Support of Alzheimer's Institute of America, Inc.'s Objections to Avid Radiopharmaceuticals' Bill of Costs* by ALZHEIMER'S INSTITUTE OF AMERICA, INC. Certificate of Service. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D)(MARSHALL, LEE) Modified on 6/14/2012 (ahf, ). (Entered: 06/13/2012) |
| 06/13/2012 | 325 | RESPONSE in Opposition re 299 MOTION for Attorney Fees, 302 MOTION for Attorney Fees filed by ALZHEIMER'S INSTITUTE OF AMERICA, INC. Certificate of Service. (Attachments: # 1 Text of Proposed Order)(MARSHALL, LEE) Modified on 6/14/2012 (ahf, ). (Entered: 06/13/2012) |
| 06/13/2012 | 326 | Declaration re 325 Response in Opposition to Motion *Declaration of K. Lee Marshall In Support of Alzheimer's Institute of America, Inc.'s Opposition to Avid Radiopharmaceuticals' and the Trustees of the University of Pennsylvania's Motions for Attorney's Fees Under 35 U.S.C. Section 285* by ALZHEIMER'S INSTITUTE OF AMERICA, INC. Certificate of Service.(Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D)(MARSHALL, LEE) Modified on 6/14/2012 (ahf, ). (Entered: 06/13/2012) |
| 06/18/2012 | 327 | RESPONSE in Opposition re 315 MOTION for New Trial MOTION for Judgment as a Matter of Law *ALZHEIMER'S* |

| | | |
|---|---|---|
| | | *INSTITUTE OF AMERICA, INC.'S RENEWED MOTION FOR JUDGMENT AS A MATTER OF LAW OR, IN THE ALTERNATIVE, A NEW TRIAL* filed by AVID RADIOPHARMACEUTICALS. (Attachments: # 1 Text of Proposed Order)(BURWELL, L.) (Entered: 06/18/2012) |
| 06/18/2012 | 328 | RESPONSE in Opposition re 315 MOTION for New Trial MOTION for Judgment as a Matter of Law *ALZHEIMER'S INSTITUTE OF AMERICA, INC.'S RENEWED MOTION FOR JUDGMENT AS A MATTER OF LAW OR, IN THE ALTERNATIVE, A NEW TRIAL* filed by UNIVERSITY OF SOUTH FLORIDA BOARD OF TRUSTEES. (Attachments: # 1 Text of Proposed Order, # 2 Exhibit Exhibit A, # 3 Exhibit Exhibit B, # 4 Exhibit Exhibit C) (SCHILLER, RONALD) (Entered: 06/18/2012) |
| 06/18/2012 | 329 | RESPONSE in Support re 315 MOTION for New Trial MOTION for Judgment as a Matter of Law *ALZHEIMER'S INSTITUTE OF AMERICA, INC.'S RENEWED MOTION FOR JUDGMENT AS A MATTER OF LAW OR, IN THE ALTERNATIVE, A NEW TRIAL* filed by UNIVERSITY OF SOUTH FLORIDA BOARD OF TRUSTEES. (SCHILLER, RONALD) (Entered: 06/18/2012) |
| 06/20/2012 | 330 | MOTION to Strike 329 Response in Support of Motion, filed by AVID RADIOPHARMACEUTICALS.Memorandum, Certificate of Service. (Attachments: # 1 Memorandum in Support of Avid's Motion to Strike, # 2 Text of Proposed Order) (BURWELL, L.) (Entered: 06/20/2012) |
| 06/21/2012 | 331 | NOTICE by THE TRUSTEES OF THE UNIVERSITY OF PENNSYLVANIA re 330 MOTION to Strike 329 Response in Support of Motion, *of Joinder in Avid's Motion to Strike* (LUCCI, JOSEPH) (Entered: 06/21/2012) |
| 06/25/2012 | 332 | BRIEF in Opposition re 330 MOTION to Strike 329 Response in Support of Motion, filed by UNIVERSITY OF SOUTH FLORIDA BOARD OF TRUSTEES, Certificate of Service. (SCHILLER, RONALD) Modified on 6/26/2012 (nd, ). (Entered: 06/25/2012) |
| 06/27/2012 | 333 | REPLY to Response to Motion re 311 MOTION for Attorney Fees *UNDER 35 U.S.C. § 285* filed by AVID RADIOPHARMACEUTICALS. (BURWELL, L.) (Entered: |

| | | 06/27/2012) |
|---|---|---|
| 06/27/2012 | 334 | BILL OF COSTS *Reply in Support of its Bill of Costs* 300 by AVID RADIOPHARMACEUTICALS. (Attachments: # 1 Affidavit Supplemental Declaration of L. Scott Burwell, # 2 Exhibit 11)(BURWELL, L.) (Entered: 06/27/2012) |
| 06/27/2012 | 335 | REPLY to Response to Motion re 299 MOTION for Attorney Fees filed by THE TRUSTEES OF THE UNIVERSITY OF PENNSYLVANIA. (LUCCI, JOSEPH) (Entered: 06/27/2012) |
| 06/28/2012 | 336 | REPLY to Response to Motion re 330 MOTION to Strike 329 Response in Support of Motion, *Reply Memorandum in Support of Defendant Avid Radiopharmaceuticals Motion to Strike* filed by AVID RADIOPHARMACEUTICALS. (BURWELL, L.) (Entered: 06/28/2012) |
| 06/28/2012 | 337 | REPLY to Response to Motion re 315 MOTION for New Trial MOTION for Judgment as a Matter of Law *ALZHEIMER'S INSTITUTE OF AMERICA, INC.'S RENEWED MOTION FOR JUDGMENT AS A MATTER OF LAW OR, IN THE ALTERNATIVE, A NEW TRIAL ALZHEIMER'S INSTITUTE OF AMERICA, INC.'S REPLY IN SUPPORT OF ITS RENEWED MOTION FOR JUDGMENT AS A MATTER OF LAW OR, IN THE ALTERNATIVE, A NEW TRIAL* filed by ALZHEIMER'S INSTITUTE OF AMERICA, INC.. (MARSHALL, LEE) (Entered: 06/28/2012) |
| 03/13/2013 | 338 | ORDER THAT UPON CONSIDERATION OF THE OUTSTANDING POST TRIAL MOTIONS, AN ORAL ARGUMENT IS HEREBY SCHEDULED FOR 3/21/2013 AT 09:00 AM IN COURTROOM 9-A BEFORE HONORABLE TIMOTHY J. SAVAGE.. SIGNED BY HONORABLE TIMOTHY J. SAVAGE ON 3/13/2013. 3/13/2013 ENTERED AND COPIES E-MAILED.(kp, ) (Entered: 03/13/2013) |
| 03/19/2013 | 339 | ORDER THAT THE CLERK OF COURT REOPEN THIS CASE, AND MARK THIS ACTION CLOSED FOR STATISTICAL PURPOSES AND PLACE THE MATTER IN THE CIVIL SUSPENSE FILE PENDING DISPOSITION OF THE POST TRIAL MOTIONS. IT IS FURTHER ORDERED THAT THE MOTION HEARING |

| | | |
|---|---|---|
| | | IS RESCHEDULED FOR 4/16/2013 AT 09:30 AM IN COURTROOM 9A BEFORE HONORABLE TIMOTHY J. SAVAGE.. SIGNED BY HONORABLE TIMOTHY J. SAVAGE ON 3/19/2013. 3/19/2013 ENTERED AND COPIES E-MAILED.(kp, ) (Entered: 03/19/2013) |
| 03/19/2013 | 🔒 | (Court only) ***Case Reopened (sf, ) (Entered: 03/20/2013) |
| 03/19/2013 | 🔒 | (Court only) ***Case Placed in Suspense (sf, ) (Entered: 03/20/2013) |
| 04/16/2013 | 340 | NOTICE of Change of Address by BERRIE R. GOLDMAN (GOLDMAN, BERRIE) (Entered: 04/16/2013) |
| 04/17/2013 | 341 | Minute Entry for proceedings held before HONORABLE TIMOTHY J. SAVAGE: Show Cause Hearing held on 4/16/13. Court Reporter: LYNN MCCLOSKEY. (jl, ) (Entered: 04/17/2013) |
| 05/07/2013 | 342 | Minute Entry for proceedings held before HONORABLE TIMOTHY J. SAVAGE: Status Conference held on 5/7/2013. (kp, ) (Entered: 05/07/2013) |
| 05/08/2013 | 343 | ORDER THAT THE ORDER DATED 11/7/2011 GRANTING THE MOTION TO APPROVE A REQUEST FOR INTERNATIONAL JUDICIAL ASSISTANCE IS HEREBY VACATED. IT IS FURTHER ORDERED THAT THE REQUEST FOR INTERNATIONAL JUDICIAL ASSISTANCE IS WITHDRAWN. SIGNED BY HONORABLE TIMOTHY J. SAVAGE ON 5/8/2013. 5/8/2013 ENTERED AND COPIES E-MAILED.(kp, ) (Entered: 05/08/2013) |
| 05/08/2013 | 344 | ORDER THAT THE CLERK OF COURT TRANSFER SAID CASES FROM THE CIVIL SUSPENSE FILE TO THE CURRENT DOCKET FOR FINAL DISPOSITION. SIGNED BY HONORABLE TIMOTHY J. SAVAGE ON 5/8/2013. 5/8/2013 ENTERED AND COPIES E-MAILED. (kp, ) (Entered: 05/08/2013) |
| 05/08/2013 | 🔒 | (Court only) ***Case Removed from Suspense (sf, ) (Entered: 05/09/2013) |
| 07/01/2013 | 345 | MEMORANDUM. SIGNED BY HONORABLE TIMOTHY J. SAVAGE ON 7/1/2013. 7/1/2013 ENTERED AND COPIES E-MAILED.(amas) (Entered: 07/01/2013) |
| | | |

| 07/01/2013 | 346 | ORDER THAT ALZHEIMER'S INSTITUTE OF AMERICA, INC.'S RENEWED MOTION FOR JUDGMENT AS A MATTER OF LAW, OR, IN THE ALTERNATIVE, A NEW TRIAL, (DOC. NO. 315), IS DENIED. SIGNED BY HONORABLE TIMOTHY J. SAVAGE ON 7/1/2013. 7/1/2013 ENTERED AND COPIES E-MAILED.(amas) (Entered: 07/01/2013) |
| --- | --- | --- |
| 07/01/2013 | 347 | MEMORANDUM. SIGNED BY HONORABLE TIMOTHY J. SAVAGE ON 7/1/2013. 7/1/2013 ENTERED AND COPIES E-MAILED.(amas) (Entered: 07/01/2013) |
| 07/01/2013 | 348 | ORDER THAT THE UNIVERSITY OF SOUTH FLORIDA BOARD OF TRUSTEES' MOTIN TO AMEND THE PLEADINGS (DOC. NO. 276), IS DENIED. SIGNED BY HONORABLE TIMOTHY J. SAVAGE ON 7/1/2013. 7/1/2013 ENTERED AND COPIES E-MAILED.(amas) (Entered: 07/01/2013) |
| 07/01/2013 | 349 | ORDER THAT AVID RADIOPHARMACEUTICALS' MOTION FOR SECURITY FOR COSTS AND ATTORNEY'S FEES (DOC. NO. 312), IS DENIED. SIGNED BY HONORABLE TIMOTHY J. SAVAGE ON 7/1/2013. 7/1/2013 ENTERED AND COPIES E-MAILED. (amas) (Entered: 07/01/2013) |
| 07/23/2013 | 350 | TRANSCRIPT of Proceedings held on 4/16/2013 before Judge TIMOTHY J. SAVAGE. (amas) (Entered: 07/23/2013) |
| 07/30/2013 | 351 | NOTICE OF APPEAL to the Federal Circuit as to 89 Order (Memorandum and/or Opinion), 346 Order (Memorandum and/or Opinion), 294 Judgment, by ALZHEIMER'S INSTITUTE OF AMERICA, INC.. Copies to Judge, Clerk USCA, Appeals Clerk, Certificate of Service. (MARSHALL, LEE) Modified on 7/31/2013 (nd). (Entered: 07/30/2013) |
| 07/31/2013 | 352 | Clerk's Notice to the Federal Circuit, re 351 Notice of Appeal. (amas) (Entered: 07/31/2013) |
| 07/31/2013 | | Federal Circuit Appeal Fees received $ 455 receipt number 086020 re 351 Notice of Appeal, filed by ALZHEIMER'S INSTITUTE OF AMERICA, INC. (amas) (Entered: 07/31/2013) |

| | | |
|---|---|---|
| 08/01/2013 | | NOTICE of Docketing Record on Appeal from Federal Circuit re 351 Notice of Appeal, filed by ALZHEIMER'S INSTITUTE OF AMERICA, INC.. Federal Circuit Case Number 13-1544 (ems) (Entered: 08/01/2013) |
| 08/13/2013 | 353 | MOTION for Entry of Judgment under Rule 54(b) *PLAINTIFF ALZHEIMER'S INSTITUTE OF AMERICA, INC.'S MOTION FOR RULE 54(b) JUDGMENT, OR, IN THE ALTERNATIVE, TO DISMISS COUNTERCLAIMS AS MOOT OR WITHOUT JURISDICTION* filed by ALZHEIMER'S INSTITUTE OF AMERICA, INC..MOTION, PROPOSED ORDER, CERTIFICATE OF SERVICE. (Attachments: # 1 Text of Proposed Order) (MARSHALL, LEE) (Entered: 08/13/2013) |
| 08/13/2013 | 354 | RESPONSE to Motion re 353 MOTION for Entry of Judgment under Rule 54(b) PLAINTIFF ALZHEIMER'S INSTITUTE OF AMERICA, INC.'S MOTION FOR RULE 54(b) JUDGMENT, OR, IN THE ALTERNATIVE, TO DISMISS COUNTERCLAIMS AS MOOT OR WITHOUT JURISDICTION filed by THE TRUSTEES OF THE UNIVERSITY OF PENNSYLVANIA, AVID RADIOPHARMACEUTICALS. (Attachments: # 1 Exhibit A)(HARVEY, STEPHEN) Modified on 8/14/2013 (md). (Entered: 08/13/2013) |
| 08/22/2013 | 355 | ORDER THAT PLAINTIFF'S MOTION FOR RULE 54(B) JUDGMENT, OR, IN THE ALTERNATIVE, TO DISMISS COUNTERCLAIMS AS MOOT OR WITHOUT JURISDICTION (DOC. NO. 353 ), IS DENIED AS MOOT. SIGNED BY HONORABLE TIMOTHY J. SAVAGE ON 8/21/2013.8/23/2013 ENTERED AND COPIES E-MAILED.(amas) (Entered: 08/23/2013) |
| 09/04/2013 | 356 | Minute Entry for proceedings held before HONORABLE TIMOTHY J. SAVAGE: CONFERENCE (RE: STATUS AND DISCOVERY ISSUES) held on 9/4/2013. (amas) (Entered: 09/04/2013) |
| 09/09/2013 | 357 | ORDER THAT JUDGMENT HAVING BEEN ENTERED ON THE CLAIMS OF PLAINTIFF ALZHEIMER'S INSTITUTE OF AMERICA, INC., IN FAVOR OF THE DEFENDANTS AVID RADIOPHARMACEUTICALS AND THE TRUSTEES OF THE UNIVERSITY OF PENNSYLVANIA AGAINST PLAINTIFF, THERE |

| | | |
|---|---|---|
| | | BEING NO JUST REASON FOR DELAY, THE COURT ENTERS FINAL JUDGMENT ON THOSE CLAIMS. SIGNED BY HONORABLE TIMOTHY J. SAVAGE ON 9/9/2013. 9/9/2013 ENTERED AND COPIES E-MAILED. (amas) (Entered: 09/09/2013) |
| 09/09/2013 | 🔒 | (Court only) ***Civil Case Terminated. (sf, ) (Entered: 09/09/2013) |
| 05/14/2014 | 358 | NOTICE by AVID RADIOPHARMACEUTICALS *(Notice of Supplemental Authority Concerning Avid Radiopharmaceuticals' Motion for Attorney's Fees Under 35 U.S.C. § 285)* (Attachments: # 1 Exhibit 1 (Octane Fitness, LLC v. Icon Health & Fitness, Inc.), # 2 Exhibit 2 (Highmark, Inc. v. Allcare Health Management System, Inc.))(BURWELL, L.) (Entered: 05/14/2014) |
| 05/16/2014 | 359 | USCA ORDER AND JUDGMENT OF THE FEDERAL CIRCUIT THAT PER CURIAM (NEWMAN, PLAGER, AND MOORE, CIRCUIT JUDGES, AFFIRMED. SEE FED. CIR. R. 36. (amas) Modified on 5/19/2014 (afm, ). (Entered: 05/16/2014) |
| 06/13/2014 | 360 | NOTICE of Withdrawal of Appearance by STEPHEN G. HARVEY on behalf of AVID RADIOPHARMACEUTICALS, Certificate of Service. (HARVEY, STEPHEN) Modified on 6/16/2014 (md). (Entered: 06/13/2014) |
| 06/18/2014 | 361 | *ALZHEIMER'S INSTITUTE OF AMERICA, INC.'S SUPPLEMENTAL OBJECTCIONS TO AVID RADIOPHARMACEUTICALS' BILL OF COSTS* by ALZHEIMER'S INSTITUTE OF AMERICA, INC., Certificate of Service. (MARSHALL, LEE) Modified on 6/19/2014 (nd). (Entered: 06/18/2014) |
| 06/24/2014 | 362 | NOTICE of Withdrawal of Appearance by JORDAN JONAS OLIVER on behalf of THE TRUSTEES OF THE UNIVERSITY OF PENNSYLVANIA, Certificate of Service.(OLIVER, JORDAN) Modified on 6/25/2014 (md). (Entered: 06/24/2014) |
| 06/25/2014 | 🔒 | (Court only) ***Reopen Document 302 MOTION for Attorney Fees, 299 MOTION for Attorney Fees (ems) (Entered: 06/26/2014) |
| | | |

| 06/25/2014 | 363 | ORDER THAT THE MOTIONS (DOC. NOS. 299 AND 302) ARE REFERRED TO UNITED STATES MAGISTRATE JUDGE M. FAITH ANGELL FOR SETTLEMENT PURPOSES. SIGNED BY HONORABLE TIMOTHY J. SAVAGE ON 6/25/2014. 6/26/2014 ENTERED AND COPIES E-MAILED. (ems) (Entered: 06/26/2014) |
| 07/02/2014 | 364 | BILL OF COSTS *(Avid Radiopharmaceuticals' Response to Alzheimer's Institute of America's Supplemental Objections to Bill of Costs)* by AVID RADIOPHARMACEUTICALS. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4)(BURWELL, L.) (Entered: 07/02/2014) |
| 07/08/2014 | 365 | ORDER THAT A SETTLEMENT CONFERENCE WILL BE HELD ON 8/21/2014, AT 10:30 AM, IN COURTROOM 7, BEFORE MAGISTRATE JUDGE M. FAITH ANGELL, TO DISCUSS THE TWO MOTIONS FOR AWARD OF ATTORNEY FEES, ETC. SIGNED BY MAGISTRATE JUDGE M. FAITH ANGELL ON 7/7/2014. 7/8/2014 ENTERED AND COPIES E-MAILED.(amas) (Entered: 07/08/2014) |
| 07/09/2014 | 366 | USCA MANDATE FROM THE FEDERAL CIRCUIT THAT IN ACCORDANCE WITH THE JUDGMENT OF THIS COURT, ENTERED 5/16/2014, AND PURSUANT TO RULE 41(A) OF THE FEDERAL RULES OF APPELLATE PROCEDURE, THE FORMAL MANDATE IS HEREBY ISSUED, ETC. (amas) Modified on 7/9/2014 (fb). (Entered: 07/09/2014) |
| 07/11/2014 | 367 | ORDER THAT THE SETTLEMENT CONFERENCE SCHEDULED FOR 8/21/2014 IS RESCHEDULED TO 9/17/2014, AT 2:00 PM, IN COURTROOM 7, BEFORE MAGISTRATE JUDGE M. FAITH ANGELL, ETC. SIGNED BY MAGISTRATE JUDGE M. FAITH ANGELL ON 7/10/2014. 7/11/2014 ENTERED AND COPIES E-MAILED.(amas) (Entered: 07/11/2014) |
| 07/23/2014 | 368 | NOTICE of Appearance by ROBERT M. GOLDICH on behalf of UNIVERSITY OF SOUTH FLORIDA BOARD OF TRUSTEES with Certificate of Service(GOLDICH, ROBERT) (Entered: 07/23/2014) |
| 07/23/2014 | 369 | MOTION to Withdraw as Attorney filed by AVID |

| | | |
|---|---|---|
| | | RADIOPHARMACEUTICALS.Certificate of Service. (Attachments: # 1 Text of Proposed Order)(SIMMONS, JOHN) (Entered: 07/23/2014) |
| 07/24/2014 | 370 | Withdrawal of Appearance filed by UNIVERSITY OF SOUTH FLORIDA BOARD OF TRUSTEES., certificate of service.(EBBY, ROBERT) Modified on 7/28/2014 (fb). (Entered: 07/24/2014) |
| 07/24/2014 | 371 | NOTICE of Withdrawal of Appearance by ROBERT L. EBBY on behalf of UNIVERSITY OF SOUTH FLORIDA BOARD OF TRUSTEES, certificate of service.(EBBY, ROBERT) Modified on 7/28/2014 (fb). (Entered: 07/24/2014) |
| 07/24/2014 | 372 | NOTICE of Withdrawal of Appearance by BONNIE M. HOFFMAN on behalf of UNIVERSITY OF SOUTH FLORIDA BOARD OF TRUSTEES, certificate of service. (HOFFMAN, BONNIE) Modified on 7/28/2014 (fb). (Entered: 07/24/2014) |
| 07/24/2014 | 373 | NOTICE of Withdrawal of Appearance by DYLAN J. STEINBERG on behalf of UNIVERSITY OF SOUTH FLORIDA BOARD OF TRUSTEES, certificate of service. (STEINBERG, DYLAN) Modified on 7/28/2014 (fb). (Entered: 07/24/2014) |
| 07/24/2014 | 374 | NOTICE of Withdrawal of Appearance by RONALD P. SCHILLER on behalf of UNIVERSITY OF SOUTH FLORIDA BOARD OF TRUSTEES, certificate of service. (SCHILLER, RONALD) Modified on 7/28/2014 (fb). (Entered: 07/24/2014) |
| 07/24/2014 | 375 | ORDER THAT THE MOTION FOR WITHDRAWAL AS COUNSEL (DOC. NO. 369 ), IS GRANTED. SIGNED BY HONORABLE TIMOTHY J. SAVAGE ON 7/24/2014.7/24/2014 ENTERED AND COPIES MAILED AND E-MAILED.(amas) (Entered: 07/24/2014) |
| 07/24/2014 | 🔒 | (Court only) *** Attorney ROBERT L. EBBY terminated. (fb) (Entered: 07/28/2014) |
| 07/24/2014 | 🔒 | (Court only) *** Attorney BONNIE M. HOFFMAN terminated. (fb) (Entered: 07/28/2014) |
| 07/24/2014 | 🔒 | (Court only) *** Attorney DYLAN J. STEINBERG terminated. (fb) (Entered: 07/28/2014) |

| 07/24/2014 | 🔒 | (Court only) *** Attorney RONALD P. SCHILLER terminated. (fb) (Entered: 07/28/2014) |
|---|---|---|
| 07/31/2014 | 376 | NOTICE OF WITHDRAWAL OF APPEARANCE BY KYLE G. HEPNER, ON BEHALF OF UNIVERSITY OF SOUTH FLORIDA BOARD OF TRUSTEES. CERTIFICATE OF SERVICE. (amas) (Entered: 07/31/2014) |
| 07/31/2014 | 377 | NOTICE OF WITHDRAWAL OF APPEARANCE BY DAVID SCOTT TAYLOR, ON BEHALF OF UNIVERSITY OF SOUTH FLORIDA BOARD OF TRUSTEES. CERTIFICATE OF SERVICE. (amas) (Entered: 07/31/2014) |
| 07/31/2014 | 🔒 | (Court only) *** Attorney KYLE G. HEPNER and DAVID SCOTT TAYLOR terminated. (amas) (Entered: 07/31/2014) |
| 09/18/2014 | 🔒 378 | Minute Entry for proceedings held before MAGISTRATE JUDGE M. FAITH ANGELL: Settlement Conference held on 9/17/2014. (amas) (Entered: 09/19/2014) |
| 09/18/2014 | 379 | ORDER THAT BY 10/20/2014 PLAINTIFF'S COUNSEL IS TO PROVIDE FINANCIAL INFORMATION FOR THE PERIOD FROM SEPTEMBER 2010 TO THE PRESENT WHICH WILL PERMIT THE DEFENDANTS TO EXPLORE PLAINTIFF'S FINANCIAL STATUS. A SETTLEMENT CONFERENCE WILL BE HELD ON 12/2/2014, AT 2:00 PM, IN COURTROOM 7, BEFORE MAGISTRATE JUDGE M. FAITH ANGELL, ETC. SIGNED BY MAGISTRATE JUDGE M. FAITH ANGELL ON 9/18/2014. 9/19/2014 ENTERED AND COPIES MAILED AND E-MAILED.(amas) (Entered: 09/19/2014) |
| 09/29/2014 | | Copy of Order dated 9/18/2014 and envelope returned from the U.S. Postal Service addressed to NATHANIEL S. EDWARDS for the following reason: NOT DELIVERABLE AS ADDRESSED. (amas) (Entered: 09/29/2014) |
| 09/30/2014 | 380 | ORDER THAT THE SETTLEMENT CONFERENCE PREVIOUSLY SCHEDULED FOR 12/2/2014, IS CHANGED TO 12/18/2014, AT 10:30 AM, IN COURTROOM 7, ETC. SIGNED BY MAGISTRATE JUDGE M. FAITH ANGELL ON 9/29/2014. 9/30/2014 ENTERED AND COPIES MAILED AND E-MAILED. |

| | | (amas) (Entered: 09/30/2014) |
|---|---|---|
| 12/03/2014 | 381 | REPORT on determination of an action regarding patent and/or trademark number(s) 5,455,169 AND 7,538,258 B2. (amas) (Entered: 12/03/2014) |
| 12/03/2014 | 382 | ORDER THAT THE REQUEST TO RESCHEDULE THE SETTLEMENT CONFERENCE IS GRANTED. THE DATE AND TIME OF THE SETTLEMENT CONFERENCE, WHICH HAD BEEN SCHEDULED TO OCCUR ON 12/18/2014, IS CHANGED TO 2/27/2015, AT 11:00 AM, IN COURTROOM 7, BEFORE MAGISTRATE JUDGE M. FAITH ANGELL, ETC. SIGNED BY MAGISTRATE JUDGE M. FAITH ANGELL ON 12/2/2014. 12/3/2014 ENTERED AND COPIES MAILED AND E-MAILED.(amas) (Entered: 12/03/2014) |
| 12/03/2014 | 383 | ORDER THAT THE 12/2/2014 ORDER GRANTING THE REQUEST TO RESCHEDULE THE SETTLEMENT CONFERENCE IS RESCINDED. THE SECOND SETTLEMENT CONFERENCE WILL TAKE PLACE AS ORIGINALLY SCHEDULED ON 12/18/2014, AT 10:30 AM, IN COURTROOM 7, BEFORE MAGISTRATE JUDGE M. FAITH ANGELL, ETC. SIGNED BY MAGISTRATE JUDGE M. FAITH ANGELL ON 12/3/2014. 12/3/2014 ENTERED AND COPIES MAILED AND E-MAILED.(amas) (Entered: 12/03/2014) |
| 12/15/2014 | | Copy of Order dated 12/2/2014 and envelope returned from the U.S. Postal Service addressed to NATHANIEL S. EDWARDS for the following reason: NOT DELIVERABLE AS ADDRESSED. (amas) (Entered: 12/15/2014) |
| 12/19/2014 | 384 | Minute Entry for proceedings held before MAGISTRATE JUDGE M. FAITH ANGELL Settlement Conference held on 12/18/2014. (amas) (Entered: 12/19/2014) |
| 01/08/2015 | 385 | Minute Entry for proceedings held before MAGISTRATE JUDGE M. FAITH ANGELL Settlement Conference held on 1/7/2015. (amas) (Entered: 01/08/2015) |
| 01/08/2015 | 386 | ORDER THAT A SETTLEMENT CONFERENCE WILL BE HELD ON 1/23/2015, AT 11:00 AM, IN COURTROOM 7, BEFORE MAGISTRATE JUDGE M. FAITH ANGELL, ETC. SIGNED BY MAGISTRATE |

| | | JUDGE M. FAITH ANGELL ON 1/7/2015. 1/8/2015 ENTERED AND COPIES MAILED AND E-MAILED. (amas) (Entered: 01/08/2015) |
|---|---|---|
| 01/21/2015 | 387 | ORDER THAT THE SETTLEMENT SCHEDULED FOR 1/23/2015, IS CANCELLED AND THIS MATTER WILL BE RETURNED TO THE HONORABLE TIMOTHY J. SAVAGE FOR FURTHER PROCEEDINGS, ETC. SIGNED BY MAGISTRATE JUDGE M. FAITH ANGELL ON 1/21/2015. 1/22/2015 ENTERED AND COPIES MAILED AND E-MAILED.(amas) (Entered: 01/22/2015) |
| 01/21/2015 | 🔒 | (Court only) ***Deadlines terminated. (amas) (Entered: 01/22/2015) |
| 02/25/2015 | 388 | ORDER THAT DEFENDANTS HAVING FAILED TO SUBMIT A DETAILED BILL FOR ATTORNEY FEES AND EXPENSES IN SUPPORT OF THEIR MOTIONS FOR ATTORNEY FEES, NO LATER THAN 3/3/2015 THEY SHALL FILE THE FOLLOWING DOCUMENTS OUTLINED HEREIN. SIGNED BY HONORABLE TIMOTHY J. SAVAGE ON 2/25/2015. 2/26/2015 ENTERED AND COPIES MAILED AND E-MAILED. (amas) (Entered: 02/26/2015) |
| 03/03/2015 | 389 | NOTICE by THE TRUSTEES OF THE UNIVERSITY OF PENNSYLVANIA re 388 Order, *Submission in Support of Motion for an Award of Attorney's Fees* (Attachments: # 1 Exhibit A (under seal), # 2 Exhibit B (under seal), # 3 Exhibit C (under seal))(LUCCI, JOSEPH) (Entered: 03/03/2015) |
| 03/03/2015 | 390 | AVID RADIOPHARMACEUTICALS RESPONSE IN SUPPORT OF ITS MOTION FOR ATTORNEY FEES (FILED UNDER SEAL). (jl, ) (Entered: 03/04/2015) |
| 03/03/2015 | 391 | EXHIBIT A TO THE UNIVERSITY OF PENNSYLVANIA'S SUBMISSION IN SUPPORT OF ITS MOTION FOR AN AWARD OF ATTONREY'S. (FILED UNDER SEAL.)(sg, ) (Entered: 03/04/2015) |
| 03/03/2015 | 392 | EXHIBIT B TO THE UNIVERSITY OF PENNSYLVANIA'S SUBMISSION IN SUPPORT OF ITS MOTION FOR AN AWARD OF ATTONREY'S. (FILED UNDER SEAL.)(sg, ) (Entered: 03/04/2015) |

| | | |
|---|---|---|
| 03/03/2015 | 393 | EXHIBIT C TO THE UNIVERSITY OF PENNSYLVANIA'S SUBMISSION IN SUPPORT OF ITS MOTION FOR AN AWARD OF ATTONREY'S. (FILED UNDER SEAL.)(sg, ) (Entered: 03/04/2015) |
| 03/12/2015 | 394 | NOTICE by ALZHEIMER'S INSTITUTE OF AMERICA, INC. *LETTER TO HONORABLE TIMOTHY J. SAVAGE* (GADO, AMEER) (Entered: 03/12/2015) |
| 03/12/2015 | 395 | NOTICE by AVID RADIOPHARMACEUTICALS re 394 Notice (Other) *re: Response Letter to Judge Timothy J. Savage* (MARION, CHARLES) (Entered: 03/12/2015) |
| 03/12/2015 | 396 | ORDER THAT THAT DEFENDANTS SHALL IMMEDIATELY SERVE UPON THE PLAINTIFF'S COUNSEL COPIES OF ALL DOCUMENTS AND SUBMISSIONS, EXCEPT THE FEE AGREEMENTS, FILED PURSUANT TO THE ORDER OF 2/25/2015. THE PLAINTIFFS SHALL RESPOND TO THE DEFENDANT'S SUBMISSIONS NO LATER THAN 4/17/2015. SIGNED BY HONORABLE TIMOTHY J. SAVAGE ON 3/12/2015. 3/13/2015 ENTERED AND COPIES MAILED AND E-MAILED.(amas) (Entered: 03/13/2015) |
| 03/19/2015 | 🔒 397 | Minute Entry for proceedings held before HONORABLE TIMOTHY J. SAVAGE Status Conference held on 3/19/15. (jaa, ) (Entered: 03/19/2015) |
| 03/30/2015 | 398 | MEMORANDUM OPINION. SIGNED BY HONORABLE TIMOTHY J. SAVAGE ON 3/30/2015. 3/30/2015 ENTERED AND COPIES MAILED AND E-MAILED. (amas) (Entered: 03/30/2015) |
| 03/30/2015 | 399 | MEMORANDUM OPINION ORDER THAT THE TRUSTEES OF THE UNIVERSITY OF PENNSYLVANIA'S MOTION FOR AN AWARD OF ATTORNEY'S FEES (DOC. NO. 299 ), IS GRANTED. THE AMOUNT OF REASONABLE ATTORNEY'S FEES INCURRED BY THE DEFENDANT IN LITIGATING THIS ACTION SHALL BE DETERMINED AFTER SUBMISSION OF THE SPECIAL MASTER'S REPORT. SIGNED BY HONORABLE TIMOTHY J. SAVAGE ON 3/30/2015. 3/30/2015 ENTERED AND COPIES MAILED AND E-MAILED.(amas) (Entered: 03/30/2015) |

| 03/30/2015 | 400 | MEMORANDUM OPINION ORDER THAT THE MOTION OF AVID RADIOPHARMACEUTICALS' FOR ATTORNEY'S FEES (DOC. NO. 302 ), IS GRANTED. THE AMOUNT OF REASONABLE ATTORNEY'S FEES INCURRED BY THE DEFENDANT IN LITIGATING THIS ACTION SHALL BE DETERMINED AFTER SUBMISSION OF THE SPECIAL MASTER'S REPORT. SIGNED BY HONORABLE TIMOTHY J. SAVAGE ON 3/30/2015. 3/30/2015 ENTERED AND COPIES MAILED AND E-MAILED.(amas) (Entered: 03/30/2015) |
|---|---|---|
| 03/30/2015 | 401 | ORDER THAT GENE D. COHEN, ESQUIRE, IS APPOINTED SPECIAL MASTER FOR THE PURPOSE OF PREPARING A REPORT AND RECOMMENDATION REGARDING THE AMOUNT OF REASONABLE ATTORNEY FEES INCURRED BY THE DEFENDANTS IN LITIGATING THIS ACTION, ETC. SIGNED BY HONORABLE TIMOTHY J. SAVAGE ON 3/30/2015. (Attachments: # 1 Affidavit)3/30/2015 ENTERED AND COPIES MAILED AND E-MAILED.(amas) (Entered: 03/30/2015) |
| 04/03/2015 | 402 | RENEWED MOTION FOR SECURITY FOR ATTORNEY'S FEES filed by AVID RADIOPHARMACEUTICALS. (FILED UNDER SEAL) (ti, ) (Entered: 04/06/2015) |
| 04/17/2015 | 403 | AIA'S RESPONSE IN OPPOSITION TO AVID'S AND PENN'S SUBMISSIONS IN SUPPORT OF MOTIONS FOR ATTORNEYS' FEES, BY ALZHEIMER'S INSTITUTE OF AMERICA, INC. MEMORANDUM, DECLARATION, CERTIFICATE OF SERVICE. (FILED UNDER SEAL) (amas) (Entered: 04/17/2015) |
| 04/24/2015 | 404 | REPLY MEMORANDUM IN SUPPORT OF AVID RADIOPHARMACEUTICALS' RENEWED MOTION FOR SECURITY FOR ATTORNEY'S FEES (RE: DOC. NO. 402 ), FILED BY AVID RADIOPHARMACEUTICALS. (FILED UNDER SEAL) (amas) (Entered: 04/24/2015) |
| 04/30/2015 | 405 | ORDER THAT AVID RADIOPHARMACEUTICALS' RENEWED MOTION FOR SECURITY FOR ATTORNEY'S FEES (DOC. NO. 402 ), IS DENIED. SIGNED BY HONORABLE TIMOTHY J. SAVAGE ON |

| | | 4/30/2015.4/30/2015 ENTERED AND COPIES MAILED AND E-MAILED.(amas) (Entered: 04/30/2015) |
|---|---|---|
| 05/01/2015 | 406 | RESPONSE TO AIA'S OPPOSITION TO AVID'S SUBMISSION IN SUPPORT OF ITS MOTION FOR ATTORNEY'S FEES, BY AVID RADIOPHARMACEUTICALS. (FILED UNDER SEAL) (amas) (Entered: 05/01/2015) |
| 05/19/2015 | | Copy of LETTER dated 5/4/2015 and envelope returned from the U.S. Postal Service addressed to NATHANIEL EDWARDS for the following reason: NOT DELIVERABLE AS ADDRESSED. (amas) (Entered: 05/19/2015) |
| 06/02/2015 | 407 | Clerk's Taxation of Costs. 6/2/15 Entered and Copies E-Mailed to Counsel and Mailed to Leonard & Edwards. (sr) Modified on 6/2/2015 (sr, ). (Entered: 06/02/2015) |
| 06/02/2015 | 408 | JUDGMENT IS HEREBY ENTERED IN FAVOR OF THE TRUSTEES OF THE UNIVERSITY OF PENNSYLVANIA, AND AGAINST ALZHEIMER'S INSTITUTE OF AMERICA, INC., IN THE AMOUNT OF $24,225.67. SIGNED BY MICHAEL E. KUNZ, CLERK OF COURT ON 6/2/15. 6/2/15 ENTERED AND COPIES MAILED TO COUNSEL AND E-MAILED TO LEONARD AND EDWARDS. (sr) (Entered: 06/02/2015) |
| 06/02/2015 | 409 | JUDGMENT IS HEREBY ENTERED IN FAVOR OF AVID RADIOPHARMACEUTICALS AND AGAINST ALZHEIMER'S INSTITUTE OF AMERICA, INC., IN THE AMOUNT OF $139,033.76. SIGNED BY MICHAEL E. KUNZ, CLERK OF COURT ON 6/2/15. 6/2/15 ENTERED AND COPIES MAILED TO COUNSEL AND E-MAILED TO LEONARD AND EDWARDS. (sr) (Entered: 06/02/2015) |
| 06/08/2015 | 410 | NOTICE by ALZHEIMER'S INSTITUTE OF AMERICA, INC. *Change of Name and Corporate Status* (GADO, AMEER) (Entered: 06/08/2015) |
| 06/09/2015 | 411 | MOTION for Taxation of Costs *Motion For Review Of Clerk's Taxation of Costs* filed by ALZHEIMER'S INSTITUTE OF AMERICA, INC..Certificate of Service. (GADO, AMEER) (Entered: 06/09/2015) |
| | | |

| 06/09/2015 | 412 | MOTION for Bill of Costs *(Motion for Review of Clerk's Taxation of Costs)* filed by AVID RADIOPHARMACEUTICALS.Memorandum, Certificate of Service. (Attachments: # 1 Memorandum in Support of Motion for Review of Clerk's Taxation of Costs, # 2 Text of Proposed Order)(BURWELL, L.) (Entered: 06/09/2015) |
| 06/22/2015 |  | Copy of Order dated 6/2/2015 and envelope returned from the U.S. Postal Service addressed to NATHANIEL EDWARDS for the following reason: UNABLE TO FORWARD. (amas) (Entered: 06/22/2015) |
| 06/23/2015 | 413 | RESPONSE in Opposition re 411 MOTION for Taxation of Costs *Motion For Review Of Clerk's Taxation of Costs* filed by AVID RADIOPHARMACEUTICALS. (BURWELL, L.) (Entered: 06/23/2015) |
| 06/23/2015 | 414 | RESPONSE in Opposition re 412 MOTION for Bill of Costs *(Motion for Review of Clerk's Taxation of Costs)* filed by ALZHEIMER'S INSTITUTE OF AMERICA, INC.. (GADO, AMEER) (Entered: 06/24/2015) |
| 06/30/2015 | 415 | REPLY to Response to Motion re 412 MOTION for Bill of Costs *(Motion for Review of Clerk's Taxation of Costs)* filed by AVID RADIOPHARMACEUTICALS. (BURWELL, L.) (Entered: 06/30/2015) |
| 06/30/2015 | 416 | REPLY to Response to Motion re 411 MOTION for Taxation of Costs *Motion For Review Of Clerk's Taxation of Costs* filed by ALZHEIMER'S INSTITUTE OF AMERICA, INC.. (GADO, AMEER) (Entered: 06/30/2015) |
| 12/22/2015 | 417 | Report Of *Special Master* by GENE D. COHEN. (COHEN, GENE) (Entered: 12/22/2015) |
| 01/05/2016 | 418 | Objections by AVID RADIOPHARMACEUTICALS re 417 Report Of *The Special Master*. (MARION, CHARLES) (Entered: 01/05/2016) |
| 01/05/2016 | 419 | EXHIBIT TO AVID RADIOPHARMACEUTICALS' OBJECTION TO THE RECOMMENDATION OF ALLOCATION OF FEES OF THE SPECIAL MASTER. (FILED UNDER SEAL)(amas) (Entered: 01/05/2016) |
| 01/12/2016 | 420 | OBJECTIONS TO THE REPORT AND RECOMMENDATION OF THE SPECIAL MASTER AND SUPPORTING DECLARATION WITH EXHIBIT, BY |

| | | AVID RADIOPHARMACEUTICALS. (FILED UNDER SEAL) (amas) (Entered: 01/12/2016) |
|---|---|---|
| 01/12/2016 | 421 | Objections by ALZHEIMER'S INSTITUTE OF AMERICA, INC. *To The Report And Recommendation Of The Special Master*. (GADO, AMEER) (Entered: 01/12/2016) |
| 01/13/2016 | 422 | ORDER THAT UNLESS AVID RADIOPHARMACEUTICALS SHOWS GOOD CAUSE FOR SEALING BEFORE 1/20/2016, ALL MOTIONS AND SUPPORTING DOCUMENTATION IN CONNECTION WITH THE MOTION FOR ATTORNEYS' FEES PREVIOUSLY FILED UNDER SEAL WILL BE UNSEALED. SIGNED BY HONORABLE TIMOTHY J. SAVAGE ON 1/13/2016. 1/13/2016 ENTERED AND COPIES MAILED TO COUNSEL AND E-MAILED. (amas) (Entered: 01/13/2016) |
| 01/15/2016 | 423 | MOTION for Leave to File *Response to Avid's Objections to Special Master's Recommendation re: Allocation of Fees* filed by ALZHEIMER'S INSTITUTE OF AMERICA, INC... (Attachments: # 1 AIA Resp to Avid Obj to SM Allocation of Fees, # 2 Text of Proposed Order)(GADO, AMEER) (Entered: 01/15/2016) |
| 01/20/2016 | 424 | RESPONSE TO ORDER TO SHOW CAUSE by AVID RADIOPHARMACEUTICALS. (BURWELL, L.) (Entered: 01/20/2016) |
| 01/20/2016 | 425 | ORDER THAT PLAINTIFF'S MOTION FOR LEAVE TO FILE RESPONSE TO AVID RADIOPHARMACEUTICALS' OBJECTION TO THE RECOMMENDATION OF ALLOCATION OF FEES OF THE SPECIAL MASTER (DOC. NO. 423 ), IS GRANTED. THE RESPONSE ATTACHED TO THE MOTION IS DEEMED FILED AS OF THIS DATE. SIGNED BY HONORABLE TIMOTHY J. SAVAGE ON 1/20/2016.1/20/2016 ENTERED AND COPIES MAILED TO COUNSEL AND E-MAILED.(amas) (Entered: 01/21/2016) |
| 01/20/2016 | 426 | AIA AMERICA, INC.'S RESPONSE TO AVID RADIOPHARMACEUTICALS' OBJECTION TO THE RECOMMENDATION OF ALLOCATION OF FEES OF THE SPECIAL MASTER, BY ALZHEIMER'S |

| | | INSTITUTE OF AMERICA, INC. CERTIFICATE OF SERVICE. (amas) (Entered: 01/21/2016) |
|---|---|---|
| 01/22/2016 | 427 | MOTION for Leave to File *Response to Avid's Objections to the Report and Recommendation of the Special Master* filed by ALZHEIMER'S INSTITUTE OF AMERICA, INC... (Attachments: # 1 AIA Resp to Avid Obj to Report and Recomm of Spec Master, # 2 Text of Proposed Order) (GADO, AMEER) (Entered: 01/22/2016) |
| 01/22/2016 | 428 | MOTION for Leave to File *Response to Avid's Response to Court's Order to Show Cause* filed by ALZHEIMER'S INSTITUTE OF AMERICA, INC... (Attachments: # 1 AIA Resp to Avid's Resp to Ord to Show Cause, # 2 Text of Proposed Order)(GADO, AMEER) (Entered: 01/22/2016) |
| 01/26/2016 | 429 | ORDER THAT THE MOTION FOR LEAVE TO FILE RESPONSE TO AVID RADIOPHARMACEUTICALS' RESPONSE TO ORDER TO SHOW CAUSE (DOC. NO. 428 ), IS GRANTED. THE RESPONSE ATTACHED TO THE MOTION IS DEEMED FILED AS OF THIS DATE. SIGNED BY HONORABLE TIMOTHY J. SAVAGE ON 1/26/20161.1/26/2016 ENTERED AND COPIES MAILED TO COUNSEL AND E-MAILED.(amas) (Entered: 01/26/2016) |
| 01/26/2016 | 430 | AIA AMERICA, INC.'S RESPONSE TO AVID RADIOPHARMACEUTICALS' RESPONSE TO ORDER TO SHOW CAUSE, BY ALZHEIMER'S INSTITUTE OF AMERICA, INC.CERTIFICATE OF SERVICE. (amas ) (Entered: 01/26/2016) |
| 01/26/2016 | 431 | ORDER THAT THE MOTION FOR LEAVE TO FILE RESPONSE TO AVID RADIOPHARMACEUTICALS' OBJECTIONS TO THE REPORT AND RECOMMENDATION OF THE SPECIAL MASTER (DOC. NO. 427 ), IS GRANTED. THE RESPONSE ATTACHED TO THE MOTION IS DEEMED FILED AS OF THIS DATE. SIGNED BY HONORABLE TIMOTHY J. SAVAGE ON 1/26/2016.1/26/2016 ENTERED AND COPIES MAILED TO COUNSEL AND E-MAILED. (amas) (Entered: 01/26/2016) |
| 01/26/2016 | 432 | AIA AMERICA, INC.'S RESPONSE TO AVID RADIOPHARMACEUTICALS' OBJECTIONS TO THE |

| | | |
|---|---|---|
| | | REPORT AND RECOMMENDATION OF THE SPECIAL MASTER, BY ALZHEIMER'S INSTITUTE OF AMERICA, INC. CERTIFICATE OF SERVICE. (amas) (Entered: 01/26/2016) |
| 01/29/2016 | 433 | MOTION for Leave to File *Reply to AIA America's Response to Avid's Objections to the Report and Recommendation of the Special Master* filed by AVID RADIOPHARMACEUTICALS.. (Attachments: # 1 Avid Radiopharmaceuticals' Reply to AIA America's Response to Avid's Objections to the Report and Recommendation of the Special Master, # 2 Text of Proposed Order)(BURWELL, L.) (Entered: 01/29/2016) |
| 02/01/2016 | 434 | ORDER THAT THE MOTION FOR LEAVE TO FILE A REPLY TO AIA AMERICA'S RESPONSE TO AVID'S OBJECTIONS TO THE REPORT AND RECOMMENDATIONS OF THE SPECIAL MASTER (DOC. NO. 433 ), IS GRANTED. THE REPLY ATTACHED TO THE MOTION IS DEEMED FILED AS OF THIS DATE. SIGNED BY HONORABLE TIMOTHY J. SAVAGE ON 2/1/2016.2/1/2016 ENTERED AND COPIES MAILED TO COUNSEL AND E-MAILED. (amas) (Entered: 02/01/2016) |
| 02/01/2016 | 435 | AVID RADIOPHARMACEUTICALS' REPLY TO AIA AMERICA'S RESPONSE TO AVID'S OBJECTIONS TO THE REPORT AND RECOMMENDATION OF THE SPECIAL MASTER. CERTIFICATE OF SERVICE. (amas) (Entered: 02/01/2016) |
| 03/23/2016 | 436 | MEMORANDUM OPINION. SIGNED BY HONORABLE TIMOTHY J. SAVAGE ON 3/23/2016. 3/23/2016 ENTERED AND COPIES MAILED TO COUNSEL AND E-MAILED.(amas) (Entered: 03/23/2016) |
| 03/23/2016 | 437 | MEMORANDUM OPINION ORDER THAT AIA AMERICA, INC.'S MOTION FOR REVIEW OF CLERK'S TAXATION OF COSTS (DOC. NO. 411 ), IS GRANTED IN PART AND DENIED IN PART. AVID RADIOPHARMACEUTICALS' MOTION FOR REVIEW OF CLERK'S TAXATION OF COSTS (DOC. NO. 412 ), IS DENIED. COSTS ARE TAXED IN FAVOR OF AVID RADIOPHARMACEUTICALS IN THE AMOUNT OF $53,533.76. SIGNED BY HONORABLE TIMOTHY J. |

| | | |
|---|---|---|
| | | SAVAGE ON 3/23/2016. 3/23/2016 ENTERED AND COPIES MAILED TO COUNSEL AND E-MAILED. (amas) (Entered: 03/23/2016) |
| 08/17/2016 | 438 | LETTER TO JUDGE SAVAGE THAT AVID WITHDRAWS OBJECTIONS TO REPORT AND RECOMMENDATION WITHOUT PREJUDICE. (amas) (Entered: 08/17/2016) |
| 08/17/2016 | 439 | MEMORANDUM. SIGNED BY HONORABLE TIMOTHY J. SAVAGE ON 8/17/2016. 8/17/2016 ENTERED AND COPIES MAILED TO COUNSEL AND E-MAILED.(amas) (Entered: 08/17/2016) |
| 08/17/2016 | 440 | MEMORANDUM ORDER THAT THE OBJECTIONS OF ALZHEIMER'S INSTITUTE OF AMERICA, INC., AND AVID RADIOPHARMACEUTICALS ARE OVERRULED. THE REPORT AND RECOMMENDATION OF THE SPECIAL MASTER IS APPROVED AND ADOPTED. NO LATER THAN 8/31/2016, AVID RADIOPHARMACEUTICALS SHALL COMPENSATE JUDGE GENE D. COHEN (RETIRED) IN THE AMOUNT OF $72,216.00 FOR HIS SERVICE AS SPECIAL MASTER. SIGNED BY HONORABLE TIMOTHY J. SAVAGE ON 8/17/2016. 8/17/2016 ENTERED AND COPIES MAILED TO COUNSEL AND E-MAILED.(amas) (Entered: 08/17/2016) |
| 08/17/2016 | 441 | ORDER THAT JUDGMENT IS ENTERED IN FAVOR OF DEFENDANT AVID RADIOPHARMACEUTICALS AND AGAINST ALZHEIMER'S INSTITUTE OF AMERICA, INC., IN THE AMOUNT OF $3,943,317.70. SIGNED BY HONORABLE TIMOTHY J. SAVAGE ON 8/17/2016. 8/17/2016 ENTERED AND COPIES MAILED TO COUNSEL AND E-MAILED.(amas) (Entered: 08/17/2016) |
| 08/17/2016 | 🔒 | (Court only) ***Deadlines terminated., ***Documents terminated: 366 USCA Mandate, 359 USCA Order., ***Motions terminated: 366 USCA Mandate, 359 USCA Order. (amas) (Entered: 08/17/2016) |
| 09/14/2016 | 442 | NOTICE OF APPEAL by ALZHEIMER'S INSTITUTE OF AMERICA, INC.. Copies to Judge, Clerk USCA, Appeals Clerk and Appeal Record due by 10/14/2016. (GADO, AMEER) Modified on 9/14/2016 (lvj, ). (Entered: |

|            |     | 09/14/2016) |
|------------|-----|-------------|
| 09/14/2016 | 443 | MOTION to Withdraw as Attorney filed by ALZHEIMER'S INSTITUTE OF AMERICA, INC..Memorandum. (Attachments: # 1 Declaration Declaration of Ameer Gado in Support of Bryan Cave's Motion to Withdraw)(GADO, AMEER) (Entered: 09/14/2016) |
| 09/14/2016 |     | USCA Appeal Fees received $ 505 receipt number 146870 re 442 Notice of Appeal filed by ALZHEIMER'S INSTITUTE OF AMERICA, INC. (amas) (Entered: 09/14/2016) |
| 09/15/2016 | 444 | Clerk's Notice to USCA re 442 Notice of Appeal (amas) (Entered: 09/15/2016) |

## IN THE UNITED STATES DISTRICT COURT
## FOR THE EASTERN DISTRICT OF PENNSYLVANIA

| | | |
|---|---|---|
| **ALZHEIMER'S INSTITUTE OF AMERICA, INC.** | : | **CIVIL ACTION** |
| | : | |
| **v.** | : | |
| | : | |
| **AVID RADIOPHARMACEUTICALS,** | : | |
| **THE TRUSTEES OF THE UNIVERSITY** | : | **NO. 10-6908** |
| **OF PENNSYLVANIA, UNIVERSITY OF** | : | |
| **SOUTH FLORIDA BOARD OF TRUSTEES** | : | |

## ORDER

**AND NOW**, this 30th day of March, 2015, upon consideration of the voluminous documents submitted in support of the defendants' motions for attorneys' fees and it appearing that the process of determining the amount of attorney fees to be awarded will require the assistance of a Special Master, and with the consent of the parties, it is **ORDERED** as follows:

1. Pursuant to Fed. R. Civ. P. 53(a)(1)(B), Gene D. Cohen, Esquire, is **APPOINTED** Special Master for the purpose of preparing a report and recommendation regarding the amount of reasonable attorney fees incurred by the defendants in litigating this action.

2. The report and recommendation shall be served on counsel for the parties at the time it is filed.

3. Objections to the report and recommendation, if any, shall be filed no later than three weeks after the report and recommendation is filed.

4. If objections are filed, the report and recommendation and the objections will be considered in the manner prescribed by Fed. R. Civ. P. 53(f).

5.      The Special Master shall be vested with the powers described and contemplated under Fed. R. Civ. P. 53(c), (d), and (e), including the right to review and analyze all papers, affidavits and legal memoranda; schedule, convene, preside over and otherwise conduct any meetings, hearings, conferences or proceedings deemed necessary; prepare and file a report and recommendation; and incur necessary and reasonable expenses and costs to permit him to perform his duties.

6.      Pursuant to Fed. R. Civ. P. 53(b)(2)(B), the Special Master, absent objection of any party, is authorized to communicate *ex parte* with the Court.

7.      The Special Master shall be compensated for his services at the rate of $450 per hour.

8.      Upon the filing of his report and recommendation, the Special Master shall submit an application for fees and costs associated with his service as Special Master and shall serve all applications on counsel for the parties.

9.      Objections, if any, to the application of fees and costs shall be filed no later than two weeks after the application is filed.

10.     Each party shall be responsible for payment of one-third share of the approved amount.

11.     If the Special Master determines that any allocation other than equal one-third shares should be made due to the particular circumstances of the dispute, the Special Master shall make a recommendation of such an allocation along with an explanation of the reasons for the proposed reallocation.

12. The Special Master is granted the authority to assist the parties in continuing efforts at conciliation, provided the parties mutually agree.

TIMOTHY J. SAVAGE, J.

**IN THE UNITED STATES DISTRICT COURT**
**FOR THE EASTERN DISTRICT OF PENNSYLVANIA**

| | | |
|---|---|---|
| **ALZHEIMER'S INSTITUTE OF** | : | **CIVIL ACTION** |
| **AMERICA, INC.** | : | |
| | : | |
| **v.** | : | |
| | : | |
| **AVID RADIOPHARMACEUTICALS,** | : | |
| **THE TRUSTEES OF THE UNIVERSITY** | : | **NO. 10-6908** |
| **OF PENNSYLVANIA, UNIVERSITY OF** | : | |
| **SOUTH FLORIDA BOARD OF TRUSTEES** | : | |

## AFFIDAVIT OF GENE D. COHEN PURSUANT TO RULE 53 OF THE FEDERAL RULES OF CIVIL PROCEDURE AND 28 U.S.C. § 455

Gene D. Cohen, prior to his appointment as Master in this matter, deposes and says to the best of his information, knowledge and belief that there is no ground for his disqualification under 28 U.S.C. § 455.

_____
Gene D. Cohen

Sworn to and subscribed to before

me this 25ᵗʰ day of March, 2015.

_____
Notary Public

COMMONWEALTH OF PENNSYLVANIA
NOTARIAL SEAL
Melinda T. Norcross, Notary Public
City of Philadelphia, Philadelphia County
My Commission Expires March 1, 2019
MEMBER, PENNSYLVANIA ASSOCIATION OF NOTARIES

**IN THE UNITED STATES DISTRICT COURT
FOR THE EASTERN DISTRICT OF PENNSYLVANIA**

| | | |
|---|---|---|
| **ALZHEIMER'S INSTITUTE OF** | : | **CIVIL ACTION** |
| **AMERICA, INC.** | : | |
| | : | |
| **v.** | : | |
| | : | |
| **AVID RADIOPHARMACEUTICALS,** | : | |
| **et al** | : | **NO. 10-6908** |

## JUDGMENT ORDER

**NOW**, this 17th day of August, 2016, in accordance with the Order dated August 17,

2016, it is **ORDERED** that **JUDGMENT IS ENTERED** in favor of the defendant Avid

Radiopharmaceuticals and against plaintiff Alzheimer's Institute of America, Inc., in the

amount of $3,943,317.70.


 /s/ Timothy J. Savage
TIMOTHY J. SAVAGE,  J.